**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTIRCT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| LINDA RIDDLE and RICARDO WOODS, individually, and on behalf of a class of similarly situated persons | ) ) ) | |
| Plaintiffs, | ) | Case No. 05 C 5880 |
| v. | ) ) | Judge Ronald A. Guzman |
| | ) | |
| NATIONAL SECURITY AGENCY, INC., IBRIHIM A. KISWANI and ABDUL S. KISWANI | ) ) ) | Magistrate Geraldine Soat-Brown |
| | ) ) | |
| Defendants | ) | |

## AFFIDAVIT OF PLAINTIFFS-MOVANTS' COUNSEL, STEVEN C. FUOCO

Steven C. Fuoco, on oath, hereby deposes and states as follows on personal knowledge as if called to testify as a witness in open court:

1.     My name is Steven C. Fuoco. I am counsel for all named and opt-in plaintiffs in the above captioned collective action.

2.     I have been licensed to practice law in the State of Illinois since November 7, 1991.

3.     I have been a trial bar member of this court since February 13, 1997.

4.     I have also been admitted *pro hac vice* before the United States District Court for the Northern District of Indiana and the District Court for Saline County, Nebraska within the last five years.

5.     I have tried nine (9) civil cases to verdict, with six (6) such cases tried before a jury and with only one losing jury verdict reached.

6.     Before the Northern District of Illinois, Eastern Division as well as the Western Division since 1991, I have prosecuted actions for various plaintiffs based upon

alleged violations of the federal Tort Claims Act, Americans with Disabilities Act, Title VII and Equal Pay Act, and ERISA. In several removed actions based upon product liability theories, I also represented several corporate defendants.

7. My typical billing rate since 2005 to the present has been $245.00 per hour. Attached as Exhibit 1 is the affidavit of Andrew H. Haber, a partner at Favaro & Gorman, Ltd. to provide market rate fee evidence for FLSA case practitioners appearing before the judiciary of the Northern District of Illinois and also for work performed by paralegals.

8. Attached as Exhibit 2 is recent deposition testimony given by attorney, Michael P. Connelly in a pending state court action that is submitted as additional evidence of the market rate fee for work performed by paralegals.

9. My practice has been to record billable time in .1 of an hour increments and with .1 of an hour as a minimum time charge for each activity or task.

10. When first retained for the above captioned action, I was a partner in the Chicago office of O'Hagan, Smith & Amundsen LLC, now known as Smith Amundsen LLC. I utilized firm associates, Kimberly Carpenter and Tanya Petermann before June 29, 2006 to assist me in the early prosecution of the above captioned collective action.

11. Attached as Exhibit 3 is the Affidavit of Kimberly Carpenter setting forth the duration of her legal practice licensure, trial bar admission and litigation experience that is submitted as reasonableness evidence for her per hour firm billing rate.

12. Attached as Exhibit 4 is a true and correct copy of Illinois A.R.D.C. website information for firm associate, Tanya Petermann submitted as evidence of her November 4, 2004 Illinois bar admission and reasonableness evidence for her per hour firm billing rate.

2

13. I moved my entire practice and all client cases including this action on June 29, 2006 from O'Hagan, Smith & Amundsen LLC to begin a solo law practice located in Highland Park, Illinois that continues to the present day.

14. In my solo practice I have yet to employ a secretarial assistant, paralegal or law clerk and personally performed all legal work in the prosecution of the above captioned collective action after June 29, 2006.

15. Attached to this affidavit as Group Exhibit 5 are true and correct photocopies of attorney time and billing records created contemporaneously in practice at O'Hagan, Smith & Amundsen, LLC and later as a solo practitioner for the legal work performed to successfully prosecute the above captioned collective action to the June 1, 2009 stipulated judgment for nineteen (19) opt-in plaintiffs.

16. An attorney time compilation divided into performed legal work categories reflective of the time entries and work descriptions comprising Group Exhibit 1 has been created and is included as the first four (4) pages of Group Exhibit 5 to assist in the Court's analysis of plaintiffs-movants' Local Rule 54.3 Petition for Attorney Fees and Non-Taxable Costs Award.

17. Based upon my practice experience and exercise of my professional judgment, all attorney time for described work found on Group Exhibit 5 time records were reasonable and necessary for the ultimately successful prosecution of the above captioned collective action.

18. After June 29, 2006 I used Metra/Union Pacific North Line train service to travel from Highland Park to Chicago for appearances before the district court or magistrate judge in the above captioned collective action.

19. An early morning, inbound express train takes at least the scheduled thirty

3

eight minutes from Highland Park to reach the Ogilvy train station. The walk from the train station to the federal courthouse takes at least fifteen (15) minutes. North Line trains leaving Chicago at 10:35 a.m. or thirty five minutes after each hour take at least the scheduled fifty six (56) minutes to reach Highland Park. These times are the basis for each billed two hour train travel time found in Group Exhibit 5.

20.     I always purchase and use a Metra Ten Ride train pass for train service. The round trip train fare for each appearance before the district court or magistrate judge in the above captioned collective action was 2 pass punches or 20% of the total cost to purchase each Ten Ride train pass. These facts are the basis for the round trip train fare expense amounts billed in Group Exhibit 5.

**FURTHER AFFIANT SAYETH NOT**

## **VERIFICATION PURSUANT TO 28 U.S.C. § 1746**

I, Steven C. Fuoco verify under penalty of perjury that the foregoing is true and correct.

     31 August 2009                          /s/ Steven C. Fuoco
         Date                                   Steven C. Fuoco

4

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| **LINDA RIDDLE and RICARDO WOODS,**<br>**Individually and on Behalf of a Class of**<br>**Similarly Situated Individuals,** | ) ) ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | **No.    05 C 5880** |
| **v.** | ) | |
| | ) | **Judge Ronald Guzman** |
| **NATIONAL SECURITY AGENCY, INC.,** | ) | |
| **IBRIHAM A. KISWANI and ABDUL S.** | ) | **Magistrate Judge Brown** |
| **KISWANI,** | ) | |
| | ) | |
| **Defendants.** | ) | |

## AFFIDAVIT IN SUPPORT OF PLAINTIFF
## COUNSEL'S PETITION FOR ATTORNEY'S FEES

Andrew H. Haber, under oath, states:

1.      I am an attorney licensed in the State of Illinois.  I received my Juris Doctor and Master of Business Administration degrees from the University of Illinois in 1988, and was admitted to the Illinois bar the same year.  I was admitted to the United States District Court for the Northern District of Illinois in 1989, of which I later became admitted to the Trial Bar, and was also admitted to the Seventh Circuit Court of Appeals in 1989.

2.      I have been actively engaged in the practice of law since 1988.  From 1988 to 2001 I was employed at the firm then known as Beeler, Schad & Diamond, P.C., in Chicago, first as an associate and then as a shareholder beginning in 1995, and from to 2001 to the present I have been employed as a partner at Favaro & Gorman, Ltd., in Palatine, Illinois.

3.      I am the chair of the Northwest Suburban Bar Association Employment Law Committee, and have been either the chair or co-chair since 2001.



🐾 π EXHIBIT ____
Deponent_____
Date_____ Rptr. _____
WWW.DEPOBOOK.COM

4.    I have been lead or second chair in seven trials in state and federal court, and have argued three cases before the U.S. Court of Appeals for the Seventh Circuit.

5.    At Beeler, Schad & Diamond, P.C., I engaged in class and multi-party litigation, general litigation including employment, and some transactional work. At Favaro & Gorman, Ltd., the vast majority of my work is employment law and litigation.

6.    Since I began handling employment matters, no later than 1992, I have litigated a variety of types of litigation, including individual and collective overtime pay, employment discrimination, breach of employment contract, unemployment compensation actions in administrative review, Employee Retirement Income Security Act benefit cases, and wage actions. I practice in state and federal court, particularly in the U.S. District Court for the Northern District of Illinois, and in administrative agencies including the federal Equal Employment Opportunity Commission and the U.S. Department of Labor, and the Illinois Department of Human Rights and Illinois Department of Labor.

7.    Some of the overtime pay cases in which I have been counsel include: *Morrow v. Parsons Group, LLC*, U.S. Dist. Ct., N.D. Ill. No. 98 C 5605; *Mielke v. Laidlaw Transit, Inc.*, U.S. Dist. Ct., N.D. Ill. No. 00 C 0669; *Auburn v. Laidlaw Transit*, U.S. Dist. Ct., N.D. Ill. No. 04 C 4444; *Lopez v. A-Yard Corporation*, U.S. Dist. Ct., N.D. Ill. No. 06 C 1648; *Aguirre v. SJK of Addison, Inc.*, U.S. Dist. Ct., N.D. Ill. No. 02 C 7211; *Ocampo v. Ramsco, Inc.*, 08 C 1715; and *Goznikar v. Pomp's Tire Service, Inc.*, U.S. Dist. Ct., N.D. Ill. No. 08 C 659.

8.    There are five attorneys in my firm, all of whom are experienced in employment litigation, and all of whom were admitted to the Illinois bar between 1983 and 1991. Our standard hourly rate for each of the five attorneys is $300.

2

9.    At Favaro & Gorman, Ltd., we represent employees and employers, but primarily employees. We have different fee arrangements for different cases, but the rate upon which almost all of our cases are based is $300 per hour. A fee arrangement may be straight hourly, contingent, contingent with the possibility of fee shifting, or a combination of those arrangements, but the hourly rate is generally $300. Occasional exceptions may be made based on the client's financial status, and the firm observes the statutory fee limitation for representing employees in unemployment compensation actions.

10.    Our firm has three paralegals, each of whom has been with the firm approximately ten to fifteen years or more. The firm's standard billing rate for paralegals is $150 per hour.

11.    I have personal knowledge of the statements made in this affidavit.

Subscribed and sworn to before me
this ___11th___ day of August, 2009.

_____
Notary Public

_____
Andrew H. Haber



3

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CREST HILL LAND )
DEVELOPMENT, L.L.C., )
)
     Plaintiff, )
) No. 2006 CH 03573
  vs. )
)
BURKE, WARREN, MACKAY & )
SERRITELLA, P.C., GEORGE J. )
LYNCH and MARK W. HORWITCH, )
)
     Defendants. )


     The discovery deposition of MICHAEL PATRICK

CONNELLY, J.D., taken under oath on the 5th day of

August, 2009, at Suite 800, 140 South Dearborn,

Chicago, Illinois, pursuant to the Rules of the

Supreme Court of Illinois and the Code of Civil

Procedure, before Kathleen E. Maloney, a notary public

in and for the County of Cook and State of Illinois,

License No. 084-003235, pursuant to notice.



π EXHIBIT 2
Deponent
Date_____ Rptr.____
WWW.DEPOBOOK.COM

Page 2

```
1    APPEARANCES:
2      LAW OFFICE OF STEVEN C. FUOCO
       MR. STEVEN C. FUOCO
3      1055 Golf Avenue
       Highland Park, Illinois 60035
4        for the Plaintiff;
5      DONOHUE, BROWN, MATHEWSON & SMYTH
       MR. DONALD J. BROWN, JR.
6      140 South Dearborn Street, Suite 800
       Chicago, Illinois 60603
7        for the Defendant.
8              **********
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
```

Page 3

```
              INDEX
 WITNESS:              PAGE

 MICHAEL PATRICK CONNELLY, J.D.

 EXAMINATION BY MR. FUOCO:        4




              EXHIBITS

 Number          For Identification

 Connelly Exhibit No. 1        6
 Connelly Exhibit No. 1A       7
 Connelly Exhibit No. 2        13
 Connelly Exhibit No. 3        18
 Connelly Group Exhibit No. 4    23
 Connelly Exhibit No. 5        25
 Connelly Exhibit No. 6        27
 Connelly Exhibit No. 7        29
 Connelly Exhibit No. 7A       30
 Connelly Exhibit No. 8        43
 Connelly Exhibit No. 9        101
 Connelly Exhibit No. 10       108
 Connelly Exhibit No. 11       135
 Connelly Exhibit No. 12       146
 Connelly Exhibit No. 13       154
 Connelly Exhibit No. 14       162
 Connelly Exhibit No. 15       208
```

Page 4

```
1        MICHAEL PATRICK CONNELLY, JD,
2  called as a witness herein, having been first duly
3  sworn, was examined and testified as follows:
4        EXAMINATION
5        BY
6      MR. FUOCO:
7    Q   Please state your full name for the record,
8  sir.
9    A   Michael Patrick Connelly.
10   MR. FUOCO: Let the record reflect that this is
11 the discovery deposition of Michael Patrick Connelly
12 taken pursuant to agreement to today's date.
13       We also have an agreement that the
14 deposition will go five hours, obviously excluding
15 breaks.
16   MR. BROWN: The agreement was the deposition can
17 go up to five hours. It's not that it has to go five
18 hours.
19   MR. FUOCO: If I can finish it in less than five,
20 I will.
21   MR. BROWN: Just so it's clear because, from what
22 you said on the record, it's mandatory five hours.
23   MR. FUOCO: That's kind of the sense I got, but
24 we'll go through it and see.
```

Page 5

```
1  BY MR. FUOCO:
2    Q   All right.  Have you been deposed before?
3    A   Yes.
4    Q   I know you have taken a million depositions.
5    A   Yes.
6    Q   You were admitted to practice in 1966?
7    A   Yes.
8    Q   State of Illinois?
9    A   Yes.
10   Q   Any other state?
11   A   Not to the state bar in any other state.
12   Q   So pro hac vice admissions?
13   A   Pro hac vice admission, federal court
14 admissions.
15   Q   Pro hac vice in which state or district?
16   A   I have been admitted pro hac in Milwaukee.
17 That's not really pro hac.  I am admitted to the
18 federal court in Milwaukee.  I am admitted to the
19 federal court in Lexington, Kentucky.  I am admitted
20 to the federal court in Detroit.  I was pro hac'd in
21 the state court in Michigan.  I have been pro hac'd in
22 the state court in San Jose, California.  I am
23 admitted in the federal court in Las Vegas.
24       Federal courts, I'm admitted to the
```

Page 14

1    Q    When did Mr. Brown tell you why he selected
2    you?
3    A    When we met for the first time.
4    Q    When was that?
5    A    Again, I think that's early this year.
6    Q    Would that be reflected on your professional
7    services invoice?
8    A    Yes.
9    Q    All right. That takes us to Exhibit 2. And
10   I just have one since I got it this morning.
11   A    Okay. I don't have mine with me.
12   Q    Is it in your packet?
13   MR. BROWN: It's there.
14   THE WITNESS: Yeah.
15   MR. BROWN: It's the packet. The thin packet is
16   your bill.
17   THE WITNESS: Okay. Yes.
18   BY MR. FUOCO:
19   Q    Group Exhibit 2 consists of one, two, three,
20   four, five pages; is that correct?
21   A    Yes.
22   Q    Do these pages reflect billing that is
23   current and up to date excluding the deposition?
24   A    Excluding --

Page 15

1    Q    Your deposition preparation time?
2    A    Yes. Yes, with that addition.
3    Q    How much time did you spend preparing?
4    A    Oh, probably ten hours.
5    Q    When did you prepare?
6    A    The bulk of it was yesterday, and then
7    probably a couple hours between Sunday, maybe the
8    weekend, but the bulk of it was yesterday.
9    Q    What in particular in that ten-hour span did
10   you look at?
11   A    I looked again at -- I think the way I went
12   about it is I went back and looked at the court
13   opinions first, and then after the court opinions, I
14   went back and looked at depositions. I looked at some
15   of the cases that I had pulled that are in the
16   research file.
17          I looked at -- I looked briefly at the
18   disclosures, mine and the plaintiffs. And I looked
19   briefly at the expert disclosures.
20          By expert, I am referring now to the
21   damage expert, but I didn't spend much time on them
22   because I know from past experience I have got to be
23   there with somebody to get through those.
24   Q    You mentioned cases you personally pulled?

Page 16

1    A    Yeah.
2    Q    You have your own research file?
3    A    I do.
4    Q    Is your research file here?
5    A    It is.
6    Q    Can you identify for me of the brown file
7    folders that are sitting on the edge of the table
8    where it is and if you can identify its content?
9    A    I think I will just pull it out because that
10   will be easier for me.
11   Q    Great.
12   A    It's titled Research Donohue, Brown,
13   Mathewson & Smyth Crest Hill v Burke Warren.
14   Q    Okay. Thank you. Thank you. We may get
15   into that later so keep it handy, please.
16   A    Okay.
17   Q    Anything else?
18   A    That I --
19   Q    I know you described it generally, but any
20   other steps other than the four we've talked about?
21   A    Well, I did meet with -- not this week,
22   though. I think that was last week -- I met with Don.
23   I would have to check my index whether I met with Don
24   and Bryan this week. I may have met with them Monday.

Page 17

1    Q    Excluding deposition testimony and obviously
2    your time here, Group Exhibit 2 and all of its pages
3    are complete and up to date?
4    A    Yes.
5    Q    With that exclusion?
6    A    Yes.
7    Q    You are 425 for all time?
8    A    No. I think I started at 350, and if I
9    billed at 425, that wasn't the rate agreed upon. I
10   just didn't check the bill going out. I think it
11   should be 350.
12   Q    Well, it is 425.
13   A    I thought I agreed to 350 on this.
14   MR. BROWN: You did.
15   THE WITNESS: I did. So what is called -- what
16   we call nominal rate in the firm is 425, but at the
17   beginning of this undertaking -- so I just didn't pick
18   it up, but my rate is 350.
19   BY MR. FUOCO:
20   Q    I see, based on some of the pages, payments
21   have been made already?
22   A    Well, I will have to work that out with him
23   because I did agree to 350.
24   Q    Okay. Now, there is another reference here

Page 18

1    to a Christina L. Judge.
2        A   Yes.
3        Q   Who is Christina?
4        A   Christina was until last Friday a paralegal
5    at our firm.
6        Q   And her rate listed here is 140 per hour?
7        A   Yes.
8        Q   Is that a market rate in the city of Chicago?
9        A   Oh, yeah.
10       Q   And what, if anything, did she do for you,
11   for instance, on Page 1 at 2.2 hours?  Is that the
12   listing on February 20th, 2009?
13       A   Yes.
14       Q   All right.  So would it be fair to say she
15   did administrative work to assist you in digesting the
16   information?
17       A   Correct.
18       Q   All right.
19              (Whereupon, Connelly Exhibit No. 3
20              was marked for identification.)
21   BY MR. FUOCO:
22       Q   Mr. Connelly, what I have done -- I use Lexus
23   in my practice, and I put your name in, Michael P.
24   Connelly, and got 96 hits for cases in the Illinois,

Page 19

1    federal or state courts that have been reported,
2    whether it's district or appellate, and, of course, in
3    the state system, the appellate or supreme courts.
4              And I know you haven't seen it before
5    and you need a moment or two to look at it.
6        A   If you could give me what I am looking for,
7    then it might save --
8        Q   No. 1, there are a number of pages here?
9        A   Yes.
10       Q   So, naturally, I don't expect you to look at
11   Page 1 and testify as to the whole document.  There
12   are 11 pages here, but as you leaf through it, one, do
13   you recognize the case names and do you see your name
14   beneath the case names that have been printed?
15       A   I recognize some but not all of the cases --
16   names at this point in my life, to be honest with you.
17       Q   My point or purpose in this is to, one,
18   identify where you have been listed as record counsel
19   in the past and, two, to get a feel for any civil
20   rights practice or lack thereof.
21       A   I do not remember what all of these cases
22   were about.
23             I do not, as I sit here, even with this
24   document, recall taking a civil rights case to the

Page 20

1    appellate level, where it would be a reported case.
2        Q   Let me direct your attention to No. 9,
3    Rylewicz versus Beaton Services Ltd, US Court of
4    Appeals, Seventh Circuit, 1989.  According to the case
5    report, there was a 42 USC 1985 question.
6              Do you remember that case?
7        A   I have no recollection of that case
8    whatsoever.  I remember the name Rylewicz.
9        Q   All right.
10       A   But I don't remember anything else about it.
11       Q   Have you ever been involved in any case
12   involving an allegation of a 42 USC 1983 violation?
13       A   Yes.
14       Q   Are you currently working on any?
15       A   I don't think I personally am in my office.
16       Q   When did you last work on any Section 1983
17   action?
18       A   I would say that it.has to be -- or it most
19   probably would be more than ten years ago, and the
20   reason I say that is that I haven't done any insurance
21   defense work in about ten years.
22       Q   Okay.  Is it fair to say that you defend
23   someone sued for money at least 70 to 80 percent of
24   your time in practice?

Page 21

1        A   Currently?
2        Q   Yes.
3        A   I don't know.  It may not be that high.
4        Q   In the last five years, is that a fair
5    estimate?
6        A   It might be, but I have been plaintiff pretty
7    often too so...
8        Q   That's another reason why I was trying to get
9    a snapshot of at least what's been published that has
10   any pertinence to Illinois.
11             You have always been Chicago-based in
12   your practice, right?
13       A   Oh, yes.
14       Q   And over the course of your career with 96
15   reported cases, it would be a pretty good snapshot of
16   your time defending versus prosecuting civil money
17   damages cases, true?
18       A   I don't know.
19             This 96 is probably less than one
20   percent of the cases I have handled over 44 years
21   so -- because your cases, like all lawyers, not that
22   many of your cases get reported.
23             But I certainly -- I would agree with
24   the proposition that I have defended more than I have

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTIRCT OF ILLINOIS
## EASTERN DIVISION

LINDA RIDDLE and RICARDO WOODS,   )
individually, and on behalf of a class of   )
similarly situated persons   )
                        Plaintiffs,   )     Case No. 05 C 5880
                                  )
v.                               )
                                 )     Judge Ronald A. Guzman
                                 )
NATIONAL SECURITY AGENCY, INC.,   )     Magistrate Geraldine Soat-Brown
IBRIHIM A. KISWANI and   )
ABDUL S. KISWANI   )
                                 )
                   Defendants,   )

## AFFIDAVIT OF KIMBERLY CARPENTER

I, Kimberly Carpenter, on oath hereby deposes and states from personal knowledge as if called to testify in open court as a witness:

1. I am an attorney licensed in the State of Illinois since November 2000.

2. I become a member of the Federal Trial Bar for United States District Court for the Northern District of Illinois in 2005.

3. I have a Certificate in Labor and Employment Law from Chicago-Kent College of Law.

4. I was an experienced litigator with more than twenty jury trials completed as first chair.

5. My employment law experience included mediating conflicts for the Equal Employment Opportunity Commission (appointed by Center for Conflict Resolution), appearing before the National Labor Relations Board on behalf of a union, representing employees in grievance arbitrations, and handling discrimination claims on behalf of employees and employers prior to my employment with O'Hagan, Smith and Amundsen.

6. I performed work for Plaintiffs in the above captioned case between May 1, 2006 and June 30, 2006 while employed at O'Hagan Smith and Amundsen (hereinafter "OSA").

7. While employed by OSA my case load involved primarily labor and employment matters with less than 10% of my practice devoted to professional responsibility matters.

8. I worked 41.9 hours on behalf of Plaintiffs to this action. See OSA Pro Forma Invoice showing my billing initials "KXC" attached hereto as EXHIBIT A.

1



EXHIBIT 3

Deponent_____

Date_____Rptr._____

www.DEPOBOOK.COM

9. My customary billing rate was $190 per hour as a sixth year associate with specialized litigation and employment experience for hourly and contingent fee cases.

10. The time I worked on Plaintiffs' case was at a cost saving, lower rate than partner, Steven C. Fuoco and reasonably necessary for the preparation of our clients' case then at its early stage.

**FURTHER AFFIANT SAYETH NOT**

<u>**VERIFICATION PURSUANT TO 28 U.S.C. § 1746**</u>

I, Kimberly Carpenter verify under penalty of perjury that the foregoing is true and correct.

<u>20 August 2009</u>                                      /s/ Kimberly Carpenter
Date                                                              Kimberly Carpenter

2



ATTORNEY REGISTRATION & DISCIPLINARY COMMISSION
OF THE SUPREME COURT OF ILLINOIS

WEBSITE INFORMATION   SEARCH SITE   HOME

Lawyer Search

Lawyer Registration

How to Submit a Request
For Investigation

Rules and Decisions

Ethics Inquiry Program

Publications

New Filings, Hearing
Schedules and Clerk's Office

Client Protection Program

Resources & Links

ARDC Organizational
Information

## *LAWYER SEARCH: ATTORNEY'S REGISTRATION AND PUBLIC DISCIPLINARY RECORD*

ARDC Individual Attorney Record of Public Registration and Public
Disciplinary and Disability Information as of August 27, 2009 at 10:37:56 AM:

| | |
|---|---|
| **Full Licensed Name:** | Tanya Nicole Petermann |
| **Full Former name(s):** | None |
| **Date of Admission as Lawyer by Illinois Supreme Court:** | November 4, 2004 |
| **Registered Business Address:** | SmithAmundsen LLC 150 N Michigan Ave, Suite 3300 Chicago, IL 60601-7621 |
| **Registered Business Phone:** | (312) 894-3200 |
| **Illinois Registration Status:** | Active and authorized to practice law  - Last Registered Year: 2009 |
| **Malpractice Insurance: (Current as of date of registration; consult attorney for further information)** | In annual registration, attorney reported that he/she has malpractice coverage. |

**Public Record of Discipline
and Pending Proceedings:**       None

Check carefully to be sure that you have selected the correct lawyer. At
times, lawyers have similar names. The disciplinary results displayed above
include information related to any and all public discipline, court-ordered
disability inactive status, reinstatement and restoration dispositions, and
pending public proceedings. Investigations are confidential and information
related to the existence or status of any investigation is not available. For
additional information regarding data on this website, contact ARDC at (312)
565-2600 or, within Illinois, at (800) 826-8625.

ARDC makes every effort to maintain the currency and accuracy of Lawyer
Search. If you find any typographical errors in the Lawyer Search information,
please email lawyersearch@iardc.org. For substantive changes to
registration information, including status, address, telephone or employer
information, we require that the attorney submit a Change of Registration to
ensure the validity of the registration process. Consult our Change
Attorney's Registration page for details. Name changes require the

**π EXHIBIT 4**

Deponent_____

Date_____Rptr.____

Case: 1:05-cv-05880 Document #: 173-3 Filed: 09/01/09 Page 15 of 88 PageID #:585

motion with the Supreme Court. Consult our Attorney's Request for Name
Change page for details.

Return to Search

### IARDC ®:online access to registration and discipline information regarding
### Illinois lawyers
### presented by the Illinois Attorney Registration & Disciplinary Commission.

Lawyer Search | Lawyer Registration | How to Submit a Request For Investigation
Rules and Decisions | Ethics Inquiry Program | Publications
New Filings, Hearing Schedules and Clerk's Office | Client Protection Program
Resources & Links | ARDC Organizational Information
Website Information | Search Site | Home

## PLAINTIFFS-MOVANTS' ATTORNEY TIME CATEGORIES COMPILATION

| CLIENT CLAIM INVESTIGATION | |
|---|---|
| Client Work Document Analysis | .9 |
| Legal Research | 14.1 |
| | **Total: 15.0** |

| CLIENT NEW CASE FILING | |
|---|---|
| Complaint Preparation [Doc. 1] | 11.1 |
| Court Form Documents Preparation | .5 |
| Communication – Clients | .7 |
| Court ECF Filing | .4 |
| Review District Court Scheduling Order | .4 |
| Analysis – Defendants' Answer | .6 |
| | **Total: 13.7** |

| PROCESS SERVICE | |
|---|---|
| Communication – Process Server | 1.0 |
| Legal Research | .3 |
| Court ECF Filing | .9 |
| | **Total: 2.2** |

| COURT STATUS CONFERENCES | |
|---|---|
| Preparation – Initial Conference | .3 |
| Appearance – District Court (7) | 7.2 |
| Travel – District Court | 14.0 |
| Review Magistrate Initial Status Report Instructions | .4 |
| Prepare Magistrate Initial Status Report | 3.8 |
| Appearance – Magistrate (8) | 5.4 |
| Travel – Magistrate | 16.0 |
| Communication – Client | .2 |
| Communication – Courtroom Deputy | .1 |
| Rule 26(f) Planning/Rule 16(b) Case Management Order | .9 |
| Preparation Initial Status Report- Magistrate | 6.4 |
| Court ECF Filing | 6.1 |
| | **Total: 73.4** |

| MOTION PRACTICE | |
|---|---|
| **Default Motion** | |
| Factual Development | .3 |
| Legal Research | 3.6 |
| Preparation – Motion [Doc. 22] | 4.3 |
| Communication – Client | 1.9 |
| Communication – Opposing Counsel | 1.3 |
| Communication – Interoffice | .3 |
| Motion Appearance – District Court | 2.0 |

π EXHIBIT 5

Deponent

Date Rptr.

| | |
|---|---|
| Analysis – Defendants' Vacation Motion | .3 |
| Preparation – Clients' Response Opposing Default Vacation [Doc. 39] | 5.6 |
| Court ECF Filing | .8 |
| Calculate Default Vacation Payment Amount | 1.0 |
| | **Subtotal: 24.1** |
| | |
| **Rule 37 Motions** | |
| Preparation [Doc. 54-1, 78, 127] | 2.1 |
| Motion Appearance – District Court | .6 |
| Motion Appearance – Magistrate | 3.4 |
| Travel – Magistrate Motion Appearance | 8.0 |
| Travel – District Court Motion Appearance | 2.0 |
| Court ECF Filing | .6 |
| | **Subtotal: 16.7** |
| | |
| **Class Certification Motion** | |
| Factual Development | 7.7 |
| Legal Research | 6.0 |
| Preparation [Doc. 61, 75, 81, 83, 86] | 14.4 |
| Analysis – Defendants' Brief | 2.3 |
| Motion Appearance – Magistrate | 3.2 |
| Travel – Motion Appearance | 10.0 |
| Magistrate Report Analysis [Doc. 96] | 1.0 |
| Court ECF Filing | 2.6 |
| | **Subtotal: 47.2** |
| | |
| **Rule 72 Appeal - Magistrate Report** | |
| Preparation | 2.2 |
| Analysis of Defendants' Brief | .6 |
| Analysis of District Court Order [Doc. 107] | .3 |
| Court ECF Filing | .7 |
| | **Subtotal: 3.8** |
| | |
| **Stipulated Judgment** | |
| Preparation | 3.5 |
| Legal Research | 3.5 |
| Communication – Clients | .3 |
| Communication – Opposing Counsel | 1.9 |
| Motion Appearance – District Court | .5 |
| Travel – Motion Appearance | 2.0 |
| Court ECF Filing | .5 |
| | **Subtotal: 12.2** |
| | |
| **Other Motions** | |
| Rule 41 Non-Suit Motion | 7.0 |

| | |
|---|---|
| Rule 6(b) Motion to Enlarge Time | 3.4 |
| Defendants' First Counsel Withdrawal Motion | 5.2 |
| **Subtotal:** | **15.6** |
| **Total:** | **119.6** |

| **DISCOVERY** | |
|---|---|
| **Rule 26(a)(1)** | |
| Clients' Rule 26(a)(1) Preparation | 5.0 |
| Review Defendants' Rule 26(a)(1) Responses | 1.0 |
| Communication – Opposing Counsel | 1.0 |
| **Subtotal: 7.0** | |
| | |
| **Rule 45 Subpoena – Third Party Records** | |
| Factual Development | .2 |
| Preparation/Service Confirmation | 1.0 |
| Legal Research | 7.8 |
| Communication – Records Deponents | .9 |
| Communication – Interoffice | 3.3 |
| **Subtotal: 13.2** | |
| | |
| **Rule 33 Interrogatories** | |
| Unpaid Wage Analysis of 33 Opt-In Personnel and Payroll Records | 22.5 |
| Clients' Rule 33 Responses Preparation | 8.4 |
| Client Communication | 1.8 |
| Opposing Counsel Communication | 2.4 |
| **Subtotal: 35.1** | |
| | |
| **Rule 34 Request to Produce** | |
| Clients' Rule 34 Request Preparation | 2.9 |
| Review Defendants' Rule 34 Production | 5.2 |
| Communication – Opposing Counsel | .5 |
| Court ECF Filing | .1 |
| **Subtotal: 8.7** | |
| | |
| **Rule 30 Depositions** | |
| **Client Deposition** | |
| Preparation – Client Deposition | 1.6 |
| Attendance – Client Deposition | 2.5 |
| Opposing Counsel Communication | .2 |
| **Subtotal: 4.3** | |
| | |
| **Deposition of Defendant** | |
| Deposition Notice Preparation | .2 |
| Attendance – Defendant's Deposition | 3.1 |
| Opposing Counsel Communication | .5 |

| | |
|---|---|
| **Subtotal: 3.8** | |
| **Total: 72.1** | |

| FLSA COLLECTIVE ACTION OPT-IN NOTICE | |
|---|---|
| Case Notice and Opt-In Consent Form Preparation | 1.1 |
| Opposing Counsel Communication | 1.3 |
| Case Notice and Opt-In Consent Form Initial Service (148) | 28.5 |
| Corrected Service - Case Notice and Opt-In Consent Form (28) | 3.5 |

**Total: 34.4**

| SETTLEMENT | |
|---|---|
| Magistrate Settlement Conference | .6 |
| Travel – Magistrate Settlement Conference | 2.0 |
| Attendance – Face to Face Conference | .6 |
| Travel – Face to Face Conference Attendance | 2.0 |
| Communication – Opposing Counsel | 1.5 |

**Total: 6.7**

4

$73,656.00

DATE:    06/22/06 14:44:03                                    Page (1) 172

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06      FOR FILE 3002323      PROFORMA #    62089

*-----------------------------CLIENT INFORMATION-------------------------------------*
RIDDLE, LINDA

                              *-----*    *--CLIENT #--*  *--MATTER #--*   *--MATTER ORIGINATION-  -DATE-  -%-*
*-----MATTER ADDRESS-----*              05226-000       3002323          STEVEN C. FUOCO        10/01/05  100
Linda Riddle
55 North Lotus               *-----MATTER DESCRIPTION------------------------*
Chicago, IL 60644            Riddle, Linda v National Security Agency, Inc.

*----BILLING FREQUENCY----*   *--BILLING SPECIALIST--*      *--BILLING--*              *--HANDLING--*
Fees: C     Costs: C         Rebecca                        STEVEN C. FUOCO            STEVEN C. FUOCO

*-----INTERNAL BILLING NOTES-------*

*-----MATTER BILLING NOTES-----*

*-----CLIENT BILLING NOTES----*
no retainer requested

*-----SPECIAL BILLING INSTRUCTIONS-------*

                              PLEASE MAKE CHANGES DIRECTLY ON PROFORMA

*-----PLEASE CHECK ONE-------*

```
DATE:    06/22/06 14:44:03

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06          FOR FILE 3002323          PROFORMA #    62089          Page (2) 173
```

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| *------TIME ENTRIES------* | | | | | | | | | | |
| 4194463 | 2105 | SCF | 10/07/05 | B | 3.00 | 245.00 | 735.00 | Conduct Lexis based legal research to locate federal Fair Labor Standards Act, review and copy Act annotations | L110 | A102 |
| 4194464 | 2105 | SCF | 10/07/05 | B | 2.00 | 245.00 | 490.00 | Conduct Lexis based legal research to locate federal and state case law addressing employer fraud, violation of federal and state wage payment acts and RICO allegations. | L110 | A102 |
| 4230271 | 2105 | SCF | 10/10/05 | B | 4.00 | 245.00 | 980.00 | Conduct Lexis based legal research for 7th Cir. and ND IL federal case the same or similar to client case involving FLSA elements. | L210 | A102 |
| 4230236 | 2105 | SCF | 10/10/05 | B | 3.00 | 245.00 | 735.00 | Conduct Lexis based legal research for 7th Cir. and ND IL federal case law the same or similar to client case involving class action certification. | L210 | A102 |
| 4230278 | 2105 | SCF | 10/10/05 | B | 3.00 | 245.00 | 735.00 | Conduct Lexis based legal research for IL state case law the same or similar to client case involving IL Wage Payment and Collection Act. | L210 | A102 |
| 4199119 | 2105 | SCF | 10/11/05 | B | .50 | 245.00 | 122.50 | Review documentation provided by clients of check, ADP earnings statement, recent defendant pay check copy, uniform order sheet for specific facts for citation in clients' class action complaint. | L210 | A104 |
| 4199126 | 2105 | SCF | 10/11/05 | B | .40 | 245.00 | 98.00 | Review defendant 2004 employee 24 page employee handbook for sections concerning breaks, uniforms, and payroll policies for citation in clients' class action complaint. | L210 | A104 |
| 4199135 | 2105 | SCF | 10/11/05 | B | .30 | 245.00 | 73.50 | Review Rule 23 governing class action fact elements justifying class certification, appointment of interim class counsel for consideration in pleading of clients' class action complaint. | L210 | A102 |

need for FLSA opt in.

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06     FOR FILE 3002323     PROFORMA # 62089     Page (3) 174

----- TIME ENTRIES -----

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4199136 | 2105 | SCF | 10/11/05 | B | 4.50 | 245.00 | 1102.50 | Begin draft of clients' class action complaint through Count III Fraud. | L210 | A103 |
| 4198329 | 2105 | SCF | 10/11/05 | B | .20 | 245.00 | 49.00 | Call with client, D. Blake | L110 | A106 |
| 4198343 | 2105 | SCF | 10/11/05 | B | .20 | 245.00 | 49.00 | Draft federal case summons with correct process serving addresses for each defendant. | L210 | A103 |
| 4198346 | 2105 | SCF | 10/11/05 | B | .10 | 245.00 | 24.50 | Draft case jury demand. | L210 | A103 |
| 4198349 | 2105 | SCF | 10/11/05 | B | .10 | 245.00 | 24.50 | Draft new suit informational cover sheet | L210 | A103 |
| 4198351 | 2105 | SCF | 10/11/05 | B | .10 | 245.00 | 24.50 | Draft new suit appearance form as case plaintiffs' counsel. | L210 | A103 |
| 4199105 | 2105 | SCF | 10/11/05 | B | .20 | 245.00 | 49.00 | Review 28 USC 1367 for supplemental jurisdiction over pendent state claims for citation in jurisdiction portion of clients' class action complaint. | L210 | A104 |
| 4199112 | 2105 | SCF | 10/11/05 | B | .60 | 245.00 | 147.00 | Conduct Lexis based legal research for leading IL state case law defining elements of fraud claim for pleading necessary facts supporting fraud claim in clients' class action complaint | L210 | A102 |
| 4198361 | 2105 | SCF | 10/11/05 | B | .50 | 245.00 | 122.50 | Consult and review federal fair labor standards act sections 206, 207, 215 and 216 for inclusion in client class action complaint allegations and prayers for relief | L210 | A102 |
| 4198371 | 2105 | SCF | 10/11/05 | B | .50 | 245.00 | 122.50 | Consult and review state wage payment and collection act sections 115/2-115/6 inclusion in client class action complaint allegations and prayers for relief | L210 | A102 |
| 4200255 | 2105 | SCF | 10/12/05 | B | 6.60 | 245.00 | 1617.00 | Complete draft of clients' class action complaint, adding injunctive relief count, class description and particular | L210 | A103 |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06          FOR FILE 3002323          PROFORMA # 62089

Page (4) 175

*------TIME ENTRIES------*

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4200261 | 2105 | SCF | 10/12/05 | B | .30 | 245.00 | 73.50 | Analysis of procedural rule 9 concerning proper allegation of fraud in federal court pleading. | L210 | A104 |
| 4200142 | 2105 | SCF | 10/13/05 | B | .10 | 245.00 | 24.50 | Draft client letter to L. Riddle | L210 | A106 |
| 4200144 | 2105 | SCF | 10/13/05 | B | .10 | 245.00 | 24.50 | Draft client letter to R. Woods | L210 | A106 |
| 4205777 | 2105 | SCF | 10/18/05 | B | .10 | 245.00 | 24.50 | Review Judge Guzman status conference scheduling order. | L230 | A104 |
| 4205881 | 2105 | SCF | 10/18/05 | B | .10 | 245.00 | 24.50 | Call from client, R Woods | L110 | A106 |
| 4205774 | 2105 | SCF | 10/18/05 | B | .10 | 245.00 | 24.50 | Review court alert e-mail of new case e-filing. | L230 | A104 |
| 4206989 | 2105 | SCF | 10/19/05 | B | .50 | 245.00 | 122.50 | Call (3) to process server, L. Lappe about unsuccessful attempt to serve defendants on 10/18. Provided personal descriptions of both defendants and most likely places both can be found. | L110 | A108 |
| 4206998 | 2105 | SCF | 10/19/05 | B | .20 | 245.00 | 49.00 | Call (2) to client, L. Riddle | L110 | A106 |
| 4210391 | 2105 | SCF | 10/20/05 | B | .20 | 245.00 | 49.00 | Call from process server, L. Lappe from defendant service location at Cermak and Clark about plan to wait for defendant there or try to serve at Dearborn location. | L110 | A108 |
| 4212236 | 2105 | SCF | 10/24/05 | B | .20 | 245.00 | 49.00 | Call from process server, L. Lappe about success in leaving summons and complaint with "Mary" at defendants's residence address in Tinley Park. Gave details of service attempts on 10/21. | L110 | A108 |

DATE: 06/22/06 14:44:04  PROFORMA STATEMENT BILL THROUGH DATE 06/22/06  FOR FILE 3002323  PROFORMA # 62089  Page (5) 176

*------TIME ENTRIES------*

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4212237 | 2105 | SCF | 10/24/05 | B | .10 | 245.00 | 24.50 | Review federal rule 4 about leaving summons and complaint with "Mary" at defendantes's residence address in Tinley Park to assess service sufficiency. | L110 | A108 |
| 4218476 | 2105 | SCF | 10/27/05 | B | .10 | 245.00 | 24.50 | Review affidavit of process server for service returns (3) for each case defendant. | L210 | A104 |
| 4228781 | 2105 | SCF | 10/31/05 | B | .10 | 245.00 | 24.50 | Prepare court e-filing of process service return at residence of defendant, I. Kiswani | L210. | A103 |
| 4228782 | 2105 | SCF | 10/31/05 | B | .10 | 245.00 | 24.50 | Prepare court e-filing of process service return at residence of defendant, A. Kiswani | L210 | A103 |
| 4228784 | 2105 | SCF | 10/31/05 | B | .10 | 245.00 | 24.50 | Prepare court e-filing of process service return at residence of defendant, Nationa Security Agency. | L210 | A103 |
| 4228790 | 2105 | SCF | 10/31/05 | B | .20 | 245.00 | 49.00 | Review court e-mail alert of successful process service return at residence of defendants (3) and retrieve court filed process service documents. | L210 | A104 |
| 4233195 | 2105 | SCF | 11/07/05 | B | .20 | 245.00 | 49.00 | Call from client, L. Riddle. | L110 | A106 |
| 4275834 | 2105 | SCF | 12/14/05 | B | 1.00 | 245.00 | 245.00 | Court appearance for initial case status conference before Judge R. Guzman | L230 | A109 |
| 4275831 | 2105 | SCF | 12/14/05 | B | .30 | 245.00 | 73.50 | Prepare for initial court status conference. | L230 | A101 |
| 4276440 | 2105 | SCF | 12/14/05 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L230 | A104 |
| 4276441 | 2105 | SCF | 12/14/05 | B | .10 | 245.00 | 24.50 | Review Judge R. Guzman minute order setting new case status conference for 1/30/06. | L230 | A104 |
| 4279193 | 2105 | SCF | 12/16/05 | B | .20 | 245.00 | 49.00 | Call from client, R. Wood | L120 | A106 |



DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06         FOR FILE 3002323         Page (6) 177

PROFORMA #     62089

*------TIME ENTRIES------*

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4301826 | 2105 | SCF | 01/04/06 | B | .20 | 245.00 | 49.00 | Determine proper method and necessary forms for service of NSA defendant through IL Sec. of State, per court order. | L110 | A102 |
| 4302446 | 2105 | SCF | 01/04/06 | B | .10 | 245.00 | 24.50 | Call from federal district court clerk to confirm whether NSA defendant actually sued in clients' complaint. With complaint review, clerk confirmed NAS deft inclusion in suit and clients' summons issued. | L210 | A108 |
| 4302937 | 2105 | SCF | 01/05/06 | B | .30 | 245.00 | 73.50 | Review court e-mail alerts of new case document filings (3). | L210 | A104 |
| 4302940 | 2105 | SCF | 01/05/06 | B | .10 | 245.00 | 24.50 | Review court filed summons, service return and IL Sec. of State compliance affidavit for clients's 1/4/06 substitute process service on deft., NSA through IL Sec. of State. | L210 | A104 |
| 4304698 | 2105 | SCF | 01/06/06 | B | .10 | 245.00 | 24.50 | Review court alert e-mail for new case document filing. | L210 | A104 |
| 4304701 | 2105 | SCF | 01/06/06 | B | .10 | 245.00 | 24.50 | Review court clerk e-filing error sheet informing that court filed summons, return affidavit and compliance affidavit on 1/5/06 had been done incorrectly and refiling is needed. | L210 | A104 |
| 4304705 | 2105 | SCF | 01/06/06 | B | .10 | 245.00 | 24.50 | Provide court clerk e-filing error sheet information to arrange for refiling of summons, return affidavit and compliance affidavit for process service of deft. NSA through IL Sec. of State. | L210 | A101 |
| 4304710 | 2105 | SCF | 01/06/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L210 | A104 |
| 4304714 | 2105 | SCF | 01/06/06 | B | .10 | 245.00 | 24.50 | Review court clerk document confirming the execution of summons for service on deft. NSA through IL Sec. of State. | L210 | A104 |
| 4313214 | 2105 | SCF | 01/16/06 | B | .10 | 245.00 | 24.50 | Review filed version of Secretary of State compliance affidavit filed 1/6/06 serving NSA deft. | L210 | A104 |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06          FOR FILE 3002333          PROFORMA # 62089

Page (7) 178

`*------TIME ENTRIES------*`

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4330797 | 2105 | SCF | 01/30/06 | B | .80 | 245.00 | 196.00 | Court appearance for case status before district court judge, R. Guzman. Advised of Sec. of State process service on deft. NSA. Next status set for 2/13/06 at 9:30 | L230 | A109 |
| 4333552 | 2105 | SCF | 01/31/06 | B | .10 | 245.00 | 24.50 | Review court minute order setting next status conference for 2/13/06 at 9:30 am. | L230 | A104 |
| 4333549 | 2105 | SCF | 01/31/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L230 | A104 |
| 4349472 | 2105 | SCF | 02/13/06 | B | .70 | 245.00 | 171.50 | Court appearance for case status of deft. NSA case appearance. Appearance date ran without deft NSA appearing court set 2/28 deadline for filing clients' default motion. | L210 | A109 |
| 4361535 | 2105 | SCF | 02/21/06 | B | .10 | 245.00 | 24.50 | Review court minute order setting case for 2/28 continued case status conference. | L230 | A104 |
| 4363834 | 2105 | SCF | 02/23/06 | B | .20 | 245.00 | 49.00 | Perform e-filing of client default judgment motion and motion notice with court | L250 | A108 |
| 4362811 | 2105 | SCF | 02/23/06 | B | .40 | 245.00 | 98.00 | Conduct Lexis based, legal research for instructive federal case law concerning default judgment findings affirmed on appeal and explaining adequate process service to provide due process notice to support clients' default motion. | L250 | A102 |
| 4362924 | 2105 | SCF | 02/23/06 | B | .20 | 245.00 | 49.00 | Conduct Lexis based, legal research for IL Business Corporations Act section allowing process service on IL Sec. of State to cite in client motion for default. | L250 | A102 |
| 4363160 | 2105 | SCF | 02/23/06 | B | .10 | 245.00 | 24.50 | Review F.R.C.P. 4 (e) and (h) sub-sections for citation in clients' default judgment motion against all defendants. | L250 | A102 |
| 4363161 | 2105 | SCF | 02/23/06 | B | .10 | 245.00 | 24.50 | Review 810 ILCS 5/5.25 (b) sub-sections | L250 | A102 |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06

FOR FILE 3002323

Page (8) 179

PROFORMA # 62089

*-----TIME ENTRIES-----*

| INDEX | ATTY INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|-------|-----------|------|------|-------|------|--------|-------------|------|----------|
| 4363162 | 2105 SCF | 02/23/06 | B | .10 | 245.00 | 24.50 | Review 735 ILCS 5/2-203 sub-sections for citation in clients' default judgment motion against all defendants. | L250 | A102 |
| 4363227 | 2105 SCF | 02/23/06 | B | 4.30 | 245.00 | 1053.50 | Draft clients' motion for default judgment against all defts. | L250 | A103 |
| 4363269 | 2105 SCF | 02/23/06 | B | .30 | 245.00 | 73.50 | Conduct Lexis based, Smart Linx search to verify I. Kiswani and A. Kiswani defts. residence address in Tinley Park for citation in clients' default judgment motion. | L250 | A103 |
| 4364464 | 2105 SCF | 02/24/06 | B | .10 | 245.00 | 24.50 | Draft court transmittal letter forwarding e-filed copy of client default judgment motion. | L250 | A108 |
| 4367404 | 2105 SCF | 02/27/06 | B | .20 | 245.00 | 49.00 | Call to proposed class member. | L110 | A108 |
| 4367166 | 2105 SCF | 02/27/06 | B | .20 | 245.00 | 49.00 | Call from R. Woods client █████████ | L120 | A106 |
| 4368818 | 2105 SCF | 02/28/06 | B | .10 | 245.00 | 24.50 | Review court minute order setting next case status for 4/14/06. | L250 | A104 |
| 4368813 | 2105 SCF | 02/28/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L250 | A104 |
| 4368809 | 2105 SCF | 02/28/06 | B | .80 | 245.00 | 196.00 | Court appearance to present clients' default judgment motion. Motion granted. Next status 4/14/06. | L250 | A109 |
| 4379075 | 2105 SCF | 03/06/06 | B | .20 | 245.00 | 49.00 | Call from J. Moran, counsel for I. Kiswani about just receiving clients' default motion. Discussed current case | L250 | A107 |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06      FOR FILE 3002323

Page (9) 180

PROFORMA # 62089

*-------TIME ENTRIES--------------------------------------------*

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4379135 | 2105 | SCF | 03/06/06 | B | .30 | 245.00 | 73.50 | Call from R. Woods ▮▮▮▮ | L110 | A106 |
| 4384289 | 2190 | TNP | 03/09/06 | B | 1.70 | 100.00 | 170.00 | ▮▮▮▮▮▮▮▮▮▮ | | |
| 4390439 | 2105 | SCF | 03/16/06 | B | 2.80 | 245.00 | 686.00 | Legal research for Internal Revenue Code for employer's duty to complete employee's W-2 forms and send out by January 31st of each year. Includes also research on various search engines and websites for taxation information. | | |
| 4426314 | 2105 | SCF | 04/12/06 | B | .10 | 245.00 | 24.50 | Draft client Rule 34 Requests for Production to deft, NSA | L320 | A103 |
| 4426317 | 2105 | SCF | 04/12/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L230 | A104 |
| 4426318 | 2105 | SCF | 04/12/06 | B | .10 | 245.00 | 24.50 | Review court minute order resetting 4/14 case status to 4/21. | L230 | A104 |
| 4432850 | 2105 | SCF | 04/17/06 | B | .20 | 245.00 | 49.00 | Call from court clerk about judge resetting 4/14 case status to 4/21. | L230 | A108 |
| 4436912 | 2105 | SCF | 04/20/06 | B | .10 | 245.00 | 24.50 | Call from R. Woods client ▮▮ | L230 | A106 |
| 4436915 | 2105 | SCF | 04/20/06 | B | .10 | 245.00 | 24.50 | Draft proof of service for clients' 3/16/06 Rule 34 production requests to deft, NSA for court filing. | L320 | A103 |
| 4436634 | 2105 | SCF | 04/21/06 | B | .70 | 245.00 | 171.50 | Log on to court e-filing system and file proof of service for clients' 3/16/06 Rule 34 production requests to deft, NSA. | L320 | A103 |
| | | | | | | | | Court appearance for case status before District Court. Advised that client Rule 34 Request for Production not complied with by deft, NSA. Case | L230 | A109 |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06

FOR FILE 3002323

Page (10) 181

PROFORMA #    62089

*------TIME ENTRIES------*

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4438684 | 2105 | SCF | 04/21/06 | B | .10 | 245.00 | 24.50 | referred to Magistrate Brown for discovery compliance and class certification issues. | L230 | A104 |
| 4438686 | 2105 | SCF | 04/21/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L230 | A104 |
| 4445354 | 2105 | SCF | 04/27/06 | B | .20 | 245.00 | 49.00 | Review court minute order referring case to Magistrate and setting 7/29/06 status conference. | L230 | A104 |
| 4445362 | 2105 | SCF | 04/27/06 | B | .10 | 245.00 | 24.50 | Call from R. Woods client ███████████ | L120 | A106 |
| 4446727 | 2105 | SCF | 04/28/06 | B | .10 | 245.00 | 24.50 | Call from P. Moran about recent retention by defts to defend client suit. | L210 | A107 |
| 4446712 | 2105 | SCF | 04/28/06 | B | .10 | 245.00 | 24.50 | 2nd call with defts' counsel, P. Moran about outstanding client Rule 34 request to produce, need to agree upon deadline to prevent client motion to compel discovery compliance. 14 day deadline selected. | L210 | A107 |
| 4446815 | 2105 | SCF | 04/28/06 | B | .10 | 245.00 | 24.50 | Call with defts' counsel, P. Moran about counsel appearance and plan to vacate default. | L210 | A107 |
| 4454953 | 2211 | KXC | 05/02/06 | B | .50 | 190.00 | 95.00 | Review fax letter from defts' counsel, P. Moran confirming deft default, vacation motion filing by 5/1/06. | L250 | A107 |
| 4454960 | 2211 | KXC | 05/02/06 | B | .40 | 190.00 | 76.00 | Recieved and reviewed minute order setting 5/15/06 initial status conference. Researched and reviewed Judge Brown's standing order for case management procedures. | L210 | A107 |
| 4461060 | 2105 | SCF | 05/03/06 | B | .10 | 245.00 | 24.50 | Retrieved and reviewed Judge Brown's instructions for initial status report due to be filed by 5/10/06. | L230 | A104 |
|  |  |  |  |  |  |  |  | Review court e-mail alert of new case |  |  |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06

FOR FILE 3002323

Page (11) 182

PROFORMA #    62089

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|-------|------|------|------|------|-------|------|--------|-------------|------|----------|
| *------- TIME ENTRIES-------* | | | | | | | | | | |
| 4461061 | 2105 | SCF | 05/03/06 | B | .10 | 245.00 | 24.50 | Review district court executive committee order referring case to Magistrate Brown for discovery, compliance and class certification issues. | L230 | A104 |
| 4461315 | 2105 | SCF | 05/03/06 | B | .10 | 245.00 | 24.50 | Call from client L. Riddle | L120 | A106 |
| 4464467 | 2211 | KXC | 05/09/06 | | .20 | 190.00 | 38.00 | Searched for pattern discovery in wage act claims. | | |
| 4464289 | 2211 | KXC | 05/09/06 | B | .30 | 190.00 | 57.00 | Telephone conference with Patrick Moran. He has not rec'd affidavits from clients yet and is unable to get motion to vacate filed in time to participate in initial status report. | | |
| 4463125 | 2211 | KXC | 05/08/06 | B | .30 | 190.00 | 57.00 | Reviewed ECM on-line to prepare for drafting initial status report. | | |
| 4457733 | 2211 | KXC | 05/04/06 | B | 1.00 | 190.00 | 190.00 | Reviewed file. Left extensive voice mail for Patrick Moran: he has not filed motion to vacate the default but magistrate's "joint" status report must be filed by tomorrow in time for status conference on 5/15. | | |
| 4464673 | 2211 | KXC | 05/09/06 | B | .80 | 190.00 | 152.00 | Extensive review of file in preparation of initial status report. | | |
| 4464683 | 2211 | KXC | 05/09/06 | B | 1.60 | 190.00 | 304.00 | Prepared initial case status report due to Magistrate Judge Brown on 5/10/06. | | |
| 4465890 | 2211 | KXC | 05/10/06 | B | .50 | 190.00 | 95.00 | Revised Initial Case Status Report. | | |
| 4465893 | 2211 | KXC | 05/10/06 | B | .30 | 190.00 | 57.00 | Prepared Notice of Filing/mailing. | | |
| 4465896 | 2211 | KXC | 05/10/06 | B | .20 | 190.00 | 38.00 | Prepared courtesey copy letter to Judge Brown. | | |
| 4465900 | 2211 | KXC | 05/10/06 | B | .60 | 190.00 | 114.00 | E-filed Report and Notice of Filing. | | |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06

FOR FILE 3002323

Page (12) 183

PROFORMA # 62089

-------TIME ENTRIES-------*

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Mailed copies to Defendants and attorney Moran. | | |
| 4465902 | 2211 | KXC | 05/10/06 | B | .30 | 190.00 | 57.00 | Reviewed paper file to obtain proof of service for request to produce previously sent in order to communicate the same to Judge Brown. | | |
| 4466452 | 2211 | KXC | 05/10/06 | B | .20 | 190.00 | 38.00 | Reviewed Moran letter regarding appearance to be filed in order to incorporate information into initial status report. | | |
| 4466023 | 2211 | KXC | 05/10/06 | B | .20 | 190.00 | 38.00 | Office conference with SCF regarding Moran's telephone conversations with SCF alleging appearance and motion to vacate to be forthcoming in order to incorporate information regarding the same into initial status report. | | |
| 4467516 | 2105 | SCF | 05/10/06 | B | .20 | 245.00 | 49.00 | Review and supplement draft client initial case status report to include passage about prior service of client Rule 34 request to produce to deft, NSA and two week compliance agreement reached with opposing counsel. | L230 | A103 |
| 4467520 | 2211 | KXC | 05/11/06 | B | .40 | 190.00 | 76.00 | File maintenance: incorporated initial case report into paper file materials. Confirmed that no Goodman documents were in Riddle files (same defendants). | | A103 |
| 4470107 | 2211 | KXC | 05/15/06 | B | 1.20 | 190.00 | 228.00 | Began reviewing file materials in anticipation of preparing Rule 26(a) disclosures. | L230 | A104 |
| 4470116 | 2105 | SCF | 05/15/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L230 | A104 |
| 4470118 | 2105 | SCF | 05/15/06 | B | .10 | 245.00 | 24.50 | Review court minute order setting initial case discovery deadlines and next court appearance. | L230 | A104 |
| 4471950 | 2105 | SCF | 05/15/06 | B | .20 | 245.00 | 49.00 | Post cort hearing conference with defense counsel, P. Moran about most recent use by defts of currency exchange for employee pay voucher. | L160 | A107 |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06

FOR FILE 3002323

PROFORMA #    62089

Page (13) 184

*-----TIME ENTRIES-----------------------------------*

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4469827 | 2105 | SCP | 05/15/06 | B | .70 | 245.00 | 171.50 | Court appearance before Magistrate Brown for initial case status conference. Defts' counsel appeared and advised of default vacation motion and counsel appearance later today. Court entered Rule 26 (a)(1) deadline, Rule 26(f) conference deadline and 6/5/06 for next court status. | L230 | A109 |
| 4473085 | 2211 | KXC | 05/17/06 | B | .30 | 190.00 | 57.00 | E-filed appearance form. | | |
| 4473137 | 2211 | KXC | 05/17/06 | B | 1.40 | 190.00 | 266.00 | Draft & revise initial 26a disclosures. | | |
| 4473467 | 2211 | KXC | 05/17/06 | B | .60 | 190.00 | 114.00 | Read and reviewed Defendants' motion to vacate and attached exhibits. | | |
| 4473483 | 2211 | KXC | 05/17/06 | B | 1.20 | 190.00 | 228.00 | Legal research relative to Defendants' motion to vacate: pulled cases cited by Defendants in addition to 7th Cir. cases that prove Defendants' motion is insufficient to vacate the default. | | |
| 4481449 | 2105 | SCP | 05/17/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L230 | A104 |
| 4481450 | 2105 | SCP | 05/17/06 | B | .10 | 245.00 | 24.50 | Review 2nd court e-mail alert of new case document filing. | L230 | A104 |
| 4481452 | 2105 | SCP | 05/17/06 | B | .10 | 245.00 | 24.50 | Review 3rd court e-mail alert of new case document filing. | L230 | A104 |
| 4481453 | 2105 | SCP | 05/17/06 | B | .10 | 245.00 | 24.50 | Review defts' notice of motion to vacate default. | L250- | A104 |
| 4481457 | 2105 | SCP | 05/17/06 | B | .10 | 245.00 | 24.50 | Review defts' counsel, P. Moran filed appearance for all 3 defts. | L210 | A104 |
| 4481460 | 2105 | SCP | 05/17/06 | B | .30 | 245.00 | 73.50 | Analysis of defts' motion to vacate default. Assign KAC to review cited caselaw and formulate client opposition position and draft brief in response. | L250 | A104 |
| 4474812 | 2211 | KXC | 05/18/06 | B | .60 | 190.00 | 114.00 | Reviewed and revised initial 26a1 disclosures. Searched paper file and | | |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06     FOR FILE 3002323     PROFORMA #     Page (14) 185

                                                                        62089

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| *------TIME ENTRIES------* | | | | | | | | | | |
| 4481543 | 2105 | SCF | 05/18/06 | B | .10 | 245.00 | 24.50 | Review court web for Blake contact information to include in disclosures. | | |
| 4481546 | 2105 | SCF | 05/18/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert about new case document filing. | L230 | A104 |
| 4478932 | 2211 | KXC | 05/19/06 | B | 2.20 | 190.00 | 418.00 | Review KAC court appearance as additional counsel for clients. | L230 | A104 |
| 4479486 | 2211 | KXC | 05/22/06 | B | 1.80 | 190.00 | 342.00 | Review caselaw on availability of pre and post-judgment interest for FLSA, fraud, and IWPCA claims. | | |
| 4481618 | 2211 | KXC | 05/22/06 | B | .40 | 190.00 | 76.00 | Revised Rule 26a1 disclosures. Prepared notice of filing. Prepared courtesey copy letter to Judge Brown. E-filed documents. | | |
| 4481486 | 2211 | KXC | 05/22/06 | B | 2.70 | 190.00 | 513.00 | Reviewed published cases on computation of pre and post-judgment interest, appropriate rate of interest, and whether interst should be compounded monthly or annually. | | |
| 4481465 | 2211 | KXC | 05/23/06 | B | 5.40 | 190.00 | 1026.00 | Additional research on requirements for vacating default judgments under Rule 5(c) and 60(b).<br>Final preparation of response to Defendants' motion to vacate default. Researched additional cases on presumption of receipt when mailing documents, Rule 12 challenges to sufficency of service of process, abode service, and date when secretary of state service is affectuated. Finalized arguments against vacating default for lack of good cause, no quick action to correct default, and no meritous defenses given. Prepared and e-filed response to motion to vacate, notice of filing, and 2 exhibits. Prepared courtesey copies and letter for Judge. | | |
| 4481483 | 2211 | KXC | 05/23/06 | B | .20 | 190.00 | 38.00 | Confirmed furture court dates (including 5/25/06 at 9:30) from | | |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06     FOR FILE 3002323     PROFORMA # 62089     Page (15) 186

*------TIME ENTRIES------------------------------*

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4481440 | 2105 | SCF | 05/23/06 | B | .10 | 245.00 | 24.50 | Review previously entered orders by Judges Bown & Guzman. | L230 | |
| 4481441 | 2105 | SCF | 05/23/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L230 | A104 |
| 4481443 | 2105 | SCF | 05/23/06 | B | .20 | 245.00 | 49.00 | Review 2nd court e-mail alert of new case document filing. | L230 | A104 |
| 4483918 | 2211 | KXC | 05/25/06 | B | .80 | 190.00 | 152.00 | Revise draft client response in opposition to defts' motion to vacate default to finalize for court filing. | L250 | A103 |
| 4483919 | 2211 | KXC | 05/25/06 | B | .20 | 190.00 | 38.00 | Appeared in court on Defendants' motion to vacate. | | |
| 4484294 | 2211 | KXC | 05/25/06 | B | .30 | 190.00 | 57.00 | Prepared for hearing on Defendants' motion to vacate default. | | |
| 4485238 | 2105 | SCF | 05/25/06 | B | .30 | 245.00 | 73.50 | Compiled billing entries to satisfy Judge Guzman's sanction order for attorney fees from 3/6/06 to 5/25/06. | L101 | A101 |
| 4483872 | 2105 | SCF | 05/25/06 | B | 1.00 | 245.00 | 245.00 | Run timekeeper report of time entered on case from 3/6/-5/25/06 for KAC calculation of attorney fee award granted by district court as compensation for time wasted by defts' delay in vacating default judgment. | L190 | |
| 4486055 | 2105 | SCF | 05/26/06 | B | .10 | 245.00 | 24.50 | Attend district court hearing of defts' motion to vacate default with KAC. | L250 | A109 |
| 4486067 | 2105 | SCF | 05/26/06 | B | .60 | 245.00 | 147.00 | Call to L. Riddle client ▓▓▓▓▓▓▓▓▓▓ | L120 | A106 |
| 4486074 | 2105 | SCF | 05/26/06 | | .10 | 245.00 | 24.50 | Analysis of defts's answer to client complaint. | L210 | A104 |
| 4486105 | 2105 | SCF | 05/26/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case document filing. | L230 | A104 |
| | | | | | | | | Review 2nd court e-mail alert of new case document filing. | L230 | A104 |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06     FOR FILE 3002323     Page (16) 187

    PROFORMA #   62089

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| *------TIME ENTRIES------------------* | | | | | | | | | | |
| 4486108 | 2105 | SCF | 05/26/06 | B | .10 | 245.00 | 24.50 | Review court 5/25/06 minute order granting defts' motion to vacate default. | L250 | A104 |
| 4487404 | 2211 | KXC | 05/30/06 | B | .10 | 190.00 | 19.00 | Recieved and reviewed court minute order. | | |
| 4487410 | 2211 | KXC | 05/30/06 | B | .30 | 190.00 | 57.00 | Recieved and reviewed Defendants' appearence and answer to the complaint. | | |
| 4488826 | 2105 | SCF | 05/30/06 | B | .20 | 245.00 | 49.00 | Call from R. Woods clien | L120 | A106 |
| 4490616 | 2105 | SCF | 05/30/06 | B | .10 | 245.00 | 24.50 | Confirm that defts are overdue with Rule 26(a)(1) disclosures. | L320 | A104 |
| 4490918 | 2211 | KXC | 05/31/06 | B | 1.30 | 190.00 | 247.00 | Reviewed US District Court and Cook County Circuit Court websites to find other filings against Defendants. | | |
| 4491283 | 2105 | SCF | 05/31/06 | B | .10 | 245.00 | 24.50 | Review defts' counsel e-mail confirming that defts' Rule 26(a)(1) disclosures will be forwarded today. | L320 | A107 |
| 4495863 | 2105 | SCF | 05/31/06 | B | 1.00 | 245.00 | 245.00 | Analysis of defts' Rule 26(a)(1) disclosures and attached personnel records of clients, L. Riddle and R. Woods. | L320 | A104 |
| 4495987 | 2105 | SCF | 05/31/06 | B | .10 | 245.00 | 24.50 | Confirm that clients' Rule 34 request for production to deft, NSA is overdue. | L320 | A104 |
| 4495989 | 2105 | SCF | 05/31/06 | B | .10 | 245.00 | 24.50 | Draft e-mail to defts' counsel about clients' Rule 34 request for production to deft, NSA being overdue. | L320 | A107 |
| 4495993 | 2105 | SCF | 05/31/06 | B | .10 | 245.00 | 24.50 | Review reply e-mail from defts' counsel about defts' search of storage for older time sheets responsive to clients' overdue Rule 34 request for production to deft, NSA. | L320 | A107 |
| 4490643 | 2105 | SCF | 05/31/06 | B | .10 | 245.00 | 24.50 | Call to defts's counsel, P. Moran about defts' overdue Rule 26(a)(1) | L320 | A107 |

DATE: 06/22/06 14:44:04                                     Page (17) 188

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06      FOR FILE 3002323      PROFORMA # 62089

| INDEX | ATTY INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|
| *------TIME ENTRIES------* | | | | | | | | | |
| 4502939 | 2211 KXC | 06/01/06 | B | .10 | 190.00 | 19.00 | TCW assistant regarding location of attorney file folder containing client cell phone numbers. | L190 | A103 |
| 4500592 | 2105 SCF | 06/01/06 | B | .10 | 245.00 | 24.50 | Write letter to L. Riddle client asking for client call in for case status conversation. | L120 | A106 |
| 4500624 | 2105 SCF | 06/01/06 | B | .10 | 245.00 | 24.50 | Call to client class member, C. Goodman | L110 | A106 |
| 4502934 | 2211 KXC | 06/02/06 | B | .20 | 190.00 | 38.00 | TCW classmember Goodman ███████████ | | |
| 4502806 | 2105 SCF | 06/02/06 | B | .40 | 245.00 | 98.00 | Revise letter to defts's counsel, P. Moran and prepare attached timesheets to justify recalculated attorney fee award amount. | L190 | A103 |
| 4502910 | 2105 SCF | 06/02/06 | B | .30 | 245.00 | 73.50 | Conduct telephonic Rule 26(f) conference with defts' counsel, P. Moran. | L230 | A107 |
| 4502989 | 2105 SCF | 06/02/06 | B | .60 | 245.00 | 147.00 | Prepare draft Rule 26(f) conference report and proposed Rule 16(b) case management schedule. | L230 | A103 |
| 4503000 | 2105 SCF | 06/02/06 | B | .20 | 245.00 | 49.00 | Revise rider to client records deposition subpoenas to deft, NSA employee uniform suppliers (2). | L320 | A103 |
| 4505420 | 2105 SCF | 06/05/06 | B | .80 | 245.00 | 196.00 | Court appearance for Magistrate status conference. Discovery plan/disclosure order entered for: 12/5/06, 6/13/06 ordered as deadline for defts compliance with client Rule 34 document request. | L230 | A109 |
| 4505425 | 2105 SCF | 06/05/06 | B | .10 | 245.00 | 24.50 | Review court e-mail alert of new case | L230 | A104 |

DATE: 06/22/06 14:44:04

Page (18) 189

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06          FOR FILE 3002323          PROFORMA # 62089

| INDEX | ATTY INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|
| *------TIME ENTRIES------* | | | | | | | | | |
| 4505429 | SCF | 06/05/06 | B | .10 | 245.00 | 24.50 | Review court minute order entered by Magistrate. | L230 | A104 |
| 4505473 | SCF | 06/05/06 | B | .20 | 245.00 | 49.00 | Draft records deposition subpoena rider to LaSalle Bank, where deft, NSA had commercial checking account and wrote payroll checks to class members to get bank records | L320 | A103 |
| 4505474 | SCF | 06/05/06 | B | .20 | 245.00 | 49.00 | Draft records deposition subpoena to Bank of America, where deft, NSA had commercial checking account and wrote payroll checks to class members to get bank records | L320 | A103 |
| 4505476 | SCF | 06/05/06 | B | .20 | 245.00 | 49.00 | Draft records deposition subpoena rider to Bank of America, where deft, NSA had commercial checking account and wrote payroll checks to class members to get bank records | L320 | A103 |
| 4505479 | SCF | 06/05/06 | B | .20 | 245.00 | 49.00 | Draft records deposition subpoena to LaSalle Bank, where deft, NSA had commercial checking account and wrote payroll checks to class members to get bank records | L320 | A103 |
| 4505488 | SCF | 06/05/06 | B | .20 | 245.00 | 49.00 | Log on to court e-file system and file clients' Rule 26(f) conference report and proposed Rule 16(b) case management schedule, plus filing notice. | L230 | A103 |
| 4505503 | SCF | 06/05/06 | B | .10 | 245.00 | 24.50 | Review 2nd court e-mail alert of new case document filing confirming successful filing of client document. | L230 | A104 |
| 4505506 | SCF | 06/05/06 | B | .10 | 245.00 | 24.50 | Review 3rd court e-mail alert of new case document filing confirming successful filing of client document. | L230 | A104 |
| 4505612 | SCF | 06/05/06 | B | .20 | 245.00 | 49.00 | Review defts' Rule 26(a)(1) disclosures for bank payroll check photocopies for bank names and account numbers to support draft of clients' records deposition subpoenas and document | L320 | A104 |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06     FOR FILE 3002323     Page (19) 190

PROFORMA #   62089

*------TIME ENTRIES------*

| INDEX | ATTY | INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION description riders for debt bank records. | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 4504966 | 2211 | KXC | 06/06/06 | B | .10 | 190.00 | 19.00 | Received and reviewed ECM filing. | | |
| 4504967 | 2211 | KXC | 06/06/06 | B | .10 | 190.00 | 19.00 | Received and reviewed additional ECM filing. | | |
| 4504968 | 2211 | KXC | 06/06/06 | B | .10 | 190.00 | 19.00 | Received and reviewed ECM docket order. | | |
| 4505036 | 2211 | KXC | 06/06/06 | B | .20 | 190.00 | 38.00 | Revised employment law memo concerning interest, emotional distress, and practical limitations on punitive damages. | | |
| 4593379 | 2105 | SCF | 06/08/06 | B | .10 | 245.00 | 24.50 | Review green card receipt of mail service to Chicago uniform of clients' records deposition subpoena. | L320 | A104 |
| 4510950 | 2211 | KXC | 06/09/06 | B | .50 | 190.00 | 95.00 | Reviewed ABN-AMRO response to document subpoena. Telephone conversation with banking expert (LCD) regarding appropriateness of fees for research and retrival of documents in response to a subpoena. Reviewed OSA archives to determine whether we already have a motion on cutting cost of record production in response to a subpoena (no). | | |
| 4513657 | 2105 | SCF | 06/09/06 | B | .10 | 245.00 | 24.50 | Call from LaSalle Bank records subpoena deponent about scope of documents subpoenaed. Directed caller to subpoena rider for responsive document description. | L320 | A108 |
| 4513660 | 2105 | SCF | 06/09/06 | B | .10 | 245.00 | 24.50 | Review fax letter from LaSalle Bank with attached statement requesting copy charge payment for documents subpoenaed in excess of $300. | L320 | A108 |
| 4513678 | 2105 | SCF | 06/09/06 | B | .10 | 245.00 | 24.50 | Meet with KXC to assign response challenging LaSalle Bank records subpoena deponent insistence on copy charge payment before compliance with court subpoena. Discussed records deposition requirement that bank rep | L320 | A106 |

DATE: 06/22/06 14:44:04

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06

FOR FILE 3002323

Page (20) 191

PROFORMA # 62089

*------TIME ENTRIES------*

| INDEX | ATTY INIT | DATE | STAT | HOURS | RATE | AMOUNT | DESCRIPTION | TASK | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|
| 4515202 | 2211 KXC | 06/14/06 | B | 3.20 | 190.00 | 608.00 | Reviewed Federal Rules of Civil Procedure and USCS annotations regarding limitations of Rule 45 Subpoenas. | | |
| 4515208 | 2211 KXC | 06/14/06 | B | 4.60 | 190.00 | 874.00 | Researched published federal cases concerning document subpoena enforcement, timing for response or objection to subpoena under FRCP45, per diem/mileage fees required, records required to be kept by banking secrecy act, what constitutes an undue burden, and the availability of prevailing party attorney fees for subpoena enforcement. | | |
| 4515540 | 2211 KXC | 06/15/06 | B | .60 | 190.00 | 114.00 | Reviewed federal cases concerning document subpoena enforcement, timing for response or objection to subpoena under FRCP45, per diem/mileage fees required, records required to be kept by banking secrecy act, what constitutes an undue burden, and the availability of prevailing party attorney fees for subpoena enforcement. | | |
| 4515950 | 2211 KXC | 06/15/06 | B | 3.00 | 190.00 | 570.00 | Initial preparation of memo regarding enforcement of bank subpoena. | | |
| 4515954 | 2211 KXC | 06/15/06 | B | .20 | 190.00 | 38.00 | Telephone conversation with Raquel Redini at ABN AMRO regarding Reimbursement Statement sent in response to subpoena. | | |
| 4516147 | 2211 KXC | 06/15/06 | B | .20 | 190.00 | 38.00 | Reviewed research findings with SCF. Developed strategy for filing motion to enforce subpoena. | | |
| 4516255 | 2105 SCF | 06/15/06 | B | .10 | 245.00 | 24.50 | Review records subpoena green card returned from Military and Police Supply. | L320 | A106 |

FEE SUBTOTAL                                                        23272.00

DATE: 06/22/06 14:44:13

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06     FOR FILE 3002323     PROFORMA #   62089.

Page (21) 192

*-----TIME AND FEE SUMMARY-----*

| TKPR | TIMEKEEPER NAME | TITLE | RATE | HOURS | % | FEES | % |
|------|-----------------|-------|------|-------|---|------|---|
| 2105 | STEVEN C. FUOCO | Partner101 | 245.00 | 61.80 | 59.0 | 15141.00 | 65.0 |
| 2130 | TANYA PETERMANN | Associate105 | 100.00 | 1.70 | 2.0 | 170.00 | 1.0 |
| 2211 | KIMBERLEY CARPENTER | Associate103 | 190.00 | 41.90 | 40.0 | 7961.00 | 34.0 |
| | TOTALS | | | 105.40 | | 23272.00 | |

*-----COST ENTRIES-----*

| INDEX | ATTY | DATE | STAT | AMOUNT | DESCRIPTION | E-CODE | QUANTITY | RATE |
|-------|------|------|------|--------|-------------|--------|----------|------|
| 2234697 | 2105 | 10/07/05 | B | 16.42 | Lexis Research for the month of October, 2005 Voucher Index: 1019403 | | 1 | 16.42 |
| 2234698 | 2105 | 10/10/05 | B | 5.90 | Lexis Research for the month of October, 2005 Voucher Index: 1019403 | | 1 | 5.90 |
| 2234699 | 2105 | 10/11/05 | B | 6.51 | Lexis Research for the month of October, 2005 Voucher Index: 1019403 | | 1 | 6.51 |
| 2240701 | 9114 | 10/12/05 | B | 4.80 | Photocopying Expense Voucher Index: | | 32 | .15 |
| 2240702 | 9114 | 10/12/05 | B | 6.00 | Photocopying Expense Voucher Index: | | 40 | .15 |
| 2240703 | 9114 | 10/13/05 | B | 2.55 | Photocopying Expense Voucher Index: | | 17 | .15 |
| 2240704 | 9114 | 10/13/05 | B | 1.50 | Photocopying Expense Voucher Index: | | 10 | .15 |
| 2240705 | 9114 | 10/13/05 | B | .15 | Photocopying Expense Voucher Index: | | 1 | .15 |
| 2240706 | 9114 | 10/13/05 | B | .15 | Photocopying Expense Voucher Index: | | 1 | .15 |
| 2240707 | 9114 | 10/13/05 | B | 1.35 | Photocopying Expense Voucher Index: | | 9 | .15 |
| 2240708 | 9114 | 10/14/05 | B | .15 | Photocopying Expense Voucher Index: | | 1 | .15 |

DATE: 06/22/06 14:44:16

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06

FOR FILE 3002323

Page (22) 193

PROFORMA # 62089

*------COST ENTRIES------*

| INDEX | ATTY | DATE | STAT | AMOUNT | DESCRIPTION | E-CODE | QUANTITY | RATE |
|---|---|---|---|---|---|---|---|---|
| 2234700 | 2105 | 10/19/05 | B | 18.66 | Lexis Research for the month of October, 2005 Voucher Index: 1019403 | | 1 | 18.66 |
| 2250056 | 2105 | 12/30/05 | B | 29.94 | Miscellaneous - Midwest Medical Record Association fee for records pertaining to Linda Riddle Voucher Index: 1021203 | | 1 | 29.94 |
| 2253197 | 8000 | 01/04/06 | B | 6.00 | Photocopying Expense Voucher Index: | | 40 | .15 |
| 2248637 | 2105 | 01/04/06 | B | 10.00 | Secretary of State Copies Voucher Index: 1020690 | | 1 | 10.00 |
| 2281337 | 2105 | 02/23/06 | B | 21.69 | Lexis Research Voucher Index: 1024831 | | 1 | 21.69 |
| 2276028 | 9196 | 02/24/06 | B | .15 | Photocopying Expense Voucher Index: | | 1 | .15 |
| 2276029 | 9196 | 02/24/06 | B | 1.35 | Photocopying Expense Voucher Index: | | 9 | .15 |
| 2276027 | 9196 | 02/24/06 | B | 2.85 | Photocopying Expense Voucher Index: | | 19 | .15 |
| 2294603 | 2105 | 03/06/06 | B | -5.19 | Reversal from Cancelled Voucher 1026272 Voucher Index: 1026288 | | 1 | 5.19 |
| 2293548 | 2105 | 03/06/06 | B | 5.19 | Lexis Research Voucher Index: 1026272 | | 1 | 5.19 |
| 2298334 | 2105 | 03/06/06 | B | 5.19 | Lexis Research Voucher Index: 1026346 | | 1 | 5.19 |
| 2307127 | 2105 | 03/06/06 | B | 5.19 | Lexis Research Voucher Index: 1027751 | | 1 | 5.19 |
| 2311125 | 2211 | 05/22/06 | B | 2.55 | Photocopying Expense Voucher Index: | | 17 | .15 |
| 2312702 | 8000 | 05/25/06 | B | 2.00 | Outgoing Fax Charges Voucher Index: | | 2 | 1.00 |
| 2317271 | 9114 | 06/02/06 | B | 2.40 | Photocopying Expense Voucher Index: | | 16 | .15 |

DATE: 06/22/06 14:44:16

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06

FOR FILE 3002323

Page (23) 194

PROFORMA # 62089

*------COST ENTRIES------*

| INDEX | ATTY | DATE | STAT | AMOUNT | DESCRIPTION | E-CODE | QUANTITY | RATE |
|---|---|---|---|---|---|---|---|---|
| 2312981 | 2105 | 06/02/06 | B | 40.00 | Witness Fee Military & Police Supply Inc. Voucher Index: 1027946 | | 1 | 40.00 |
| 2312980 | 2105 | 06/02/06 | B | 40.00 | Witness Fee Chicago Uniform Voucher Index: 1027945 | | 1 | 40.00 |
| 2313006 | 2105 | 06/05/06 | B | 40.00 | Fee for records of Copy of records from LaSalle Bank Voucher Index: 1028003 | | 1 | 40.00 |
| 2313007 | 2105 | 06/05/06 | B | 40.00 | Fee for records of Records from Bank of America Voucher Index: 1028004 | | 1 | 40.00 |
| 2317272 | 9114 | 06/06/06 | B | 2.10 | Photocopying Expense Voucher Index: | | 14 | .15 |
| 2317273 | 9114 | 06/07/06 | B | 3.00 | Photocopying Expense Voucher Index: | | 20 | .15 |
| 2317274 | 9114 | 06/07/06 | B | 2.85 | Photocopying Expense Voucher Index: | | 19 | .15 |
| 2317275 | 9114 | 06/07/06 | B | .30 | Photocopying Expense Voucher Index: | | 2 | .15 |
| 2317276 | 9114 | 06/08/06 | B | .45 | Photocopying Expense Voucher Index: | | 3 | .15 |
| 2317277 | 9114 | 06/08/06 | B | .90 | Photocopying Expense Voucher Index: | | 6 | .15 |

COST SUBTOTAL                                        323.05

*------COST CODE SUMMARY------*

| COST CODE | | AMOUNT |
|---|---|---|
| 001 | Photocopying Expense | 41.55 |
| 006 | Outgoing Fax Charges | 2.00 |
| 067 | Witness Fee | 80.00 |
| 079 | Secretary of State | 10.00 |
| 090 | Fee for records of | 80.00 |
| 096 | Lexis Research | 79.56 |

DATE:  06/22/06  14:44:17

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06                FOR FILE 3002323                PROFORMA #    62089

                                                                                              Page (24) 195

*------COST CODE SUMMARY------------------------------------------*

COST CODE                                                          AMOUNT
099      Miscellaneous                                              29.94

COST TOTAL                                                         323.05

*------INVOICE SUMMARY-------------------------------------------*

                                                                   AMOUNT
TOTAL FEES                                                       23272.00
TOTAL COSTS                                                        323.05

TOTAL DUE                                                        23595.05

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE                      .00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE                      .00

DATE: 06/22/06 14:44:18

PROFORMA STATEMENT BILL THROUGH DATE 06/22/06      FOR FILE 3002323      PROFORMA # 62089

Page (25) 196

*------MATTER SUMMARY------------------------------*

| TIME TOTALS $ | YEAR TO DATE | LIFE TO DATE | COST TOTALS $ | YEAR TO DATE | LIFE TO DATE | DATE OF: | |
|---|---|---|---|---|---|---|---|
| Time Reported | 14868.50 | 23272.00 | Cost Reported | 323.05 | 1248.05 | Last Time Rept | 06/15/2006 |
| Time Unbilled | 23272.00 | | Cost Unbilled | .00 | | Last Cost Rept | 06/08/2006 |
| Time Relieved | .00 | | Cost Relieved | .00 | | Last Bill | 11/18/2005 |
| Time Billed | .00 | | Cost Billed | .00 | 925.00 | Last Cost Bill | |
| Time Receipts | .00 | | Cost Receipts | .00 | 925.00 | Last Receipt | |
| Time Write Up/Down | .00 | | Cost Write Up/Down | .00 | .00 | Last Bill Thru | 10/31/2005 |
| Realization | .00 % | .00 % | Realization | .00 % | 100.00 % | | |

*------ACCOUNTS RECEIVABLE INFORMATION------*

| INVOICE NO. | DATE | ORIGINAL AMT | PAYMENTS | WRITE-OFFS | BALANCE |
|---|---|---|---|---|---|
| 270376 | 11/18/05 | 925.00 | .00 | .00 | 925.00 |

| Total O/S Invoices | | 925.00 | .00 | .00 | 925.00 |

AGED ACCOUNTS RECEIVABLE:

| | (0-30) | (31-60) | (61-90) | (91-120) | (+) |
|---|---|---|---|---|---|
| .00 | .00 | .00 | .00 | .00 | 925.00 |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 6/28/06 Prepare class reps' substitution of counsel stipulation. | 0.1 | 245.00 | 24.50 |
| 6/28/06 Prepare class reps' motion for substitution of counsel on stipulation. | 0.1 | 245.00 | 24.50 |
| 7/5/06 Review ECF e-mail alert of document filing and print document 50 correction notice. | 0.1 | 245.00 | 24.50 |
| 7/5/06 Analysis of motion of K. Carpenter of OSA to withdraw as record counsel. | 0.1 | 245.00 | 24.50 |
| 7/5/06 Review ECF e-mail alert of document filing and print district court minute order granting motion to substitute class reps' counsel and permitting OSA to withdraw as record counsel for class reps. | 0.1 | 245.00 | 24.50 |
| 7/10/06 Review ECF e-mail alert of document filing and print district court minute order permitting withdrawal of K. Carpenter from OSA . | 0.1 | 245.00 | 24.50 |
| 7/12/06 Review defts' 7/12/06 cover letter and default fees reimbursement check payment ordered by district court. | 0.1 | 245.00 | 24.50 |
| 7/12/06 Meet with defts' counsel, P. Moran at Peters & Lyons office for hand delivery pick up. | 0.1 | 245.00 | 24.50 |
| 7/28/06 Call to magistrate judge courtroom deputy for fax number for delivery of class reps' motion for rule to show cause and sanctions set for 7/31/06 hearing. | 0.1 | 245.00 | 24.50 |
| 7/28/06 Prepare fax cover to magistrate judge with copy of class reps' motion for rule to show cause and sanctions set for 7/31/06 hearing and send to magistrate judge. | 0.1 | 245.00 | 24.50 |
| 7/31/06 Court appearance for class reps' motion for rule to show cause and sanctions for defts' non-compliance with class reps' R. 34 req. to produce. | 0.5 | 245.00 | 122.50 |
| 7/31/06 Round trip train travel to Chicago for class reps' motion for rule to show cause and sanctions for defts' non-compliance with class reps' R. 34 req. to produce. | 2 | 245.00 | 490.00 |
| 7/31/06 Review of ECF e-mail alert of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 8/10/06 Court appearance for continued class reps' motion for rule to show cause and sanctions regarding non-compliance with class reps' R. 34 req. to produce. | 0.6 | 245.00 | 147.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 8/10/06 Round trip train travel to Chicago for continued class reps' motion for rule to show cause and sanctions regarding non-compliance with class reps' R. 34 req. to produce. | 2 | 245.00 | 490.00 |
| 8/10/06 Review ECF e-mail alert of document filing and print magistrate minute order. | 0.1 | 245.00 | 24.50 |
| 8/17/06 Analysis of UPS Next Day Air box of defts' R. 34 req. to produce responses. | 3.8 | 245.00 | 931.00 |
| 9/5/06 Review ECF e-mail alert of document filing and print magistrate judge minute order continuing status conference to 9/11/06. | 0.1 | 245.00 | 24.50 |
| 9/5/06 Teleconf. with defts' counsel, P. Moran requesting agreement to continue 9/7/06 magistrate judge status conference. Agreed to continuance. | 0.1 | 245.00 | 24.50 |
| 9/11/06 Court appearance for scheduled magistrate settlement conference. | 0.6 | 245.00 | 147.00 |
| 9/11/06 Round trip train travel to Chicago for scheduled magistrate settlement conference. | 2 | 245.00 | 490.00 |
| 9/11/06 Review ECF e-mail alert of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 11/2/06 Court appearance for scheduled magistrate status conference. | 0.5 | 245.00 | 122.50 |
| 11/2/06 Round trip train travel to Chicago for scheduled magistrate status conference. | 2 | 245.00 | 490.00 |
| 11/2/06 Review ECF e-mail alert of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 11/13/06 Draft class reps' motion to certify class and appoint class counsel and filing notice and convert to PDF format for ECF filing. | 1.2 | 245.00 | 294.00 |
| 11/13/06 Log on to ECF filing system and file class reps' motion to certify class and appoint class counsel and filing notice | 0.2 | 245.00 | 49.00 |
| 11/13/06 Review ECF e-mail alert of document filing and print class reps' motion to certify class and appoint class counsel and filing notice for hand delivery to magistrate judge. | 0.1 | 245.00 | 24.50 |
| 11/14/06 Hand delivery of class reps' filed motion to certify class and appoint class counsel and filing notice to magistrate judge chambers. | 0.2 | 245.00 | 49.00 |

**Total**

**Payments/Credits**

**Balance Due**

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

|  |  |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 11/16/06 Review ECF e-mail alert of document filing and print defts' counsel's motion to withdraw and 11/29/06 motion notice before magistrate judge. | 0.1 | 245.00 | 24.50 |
| 11/27/06 Conduct telephone interview of witness, C. Goodman to gather facts concerning defts' prior failure to pay earned employee wages, late pay periods and other circumstances of employment while with deft, NSA. | 0.2 | 245.00 | 49.00 |
| 11/27/06 Prepare witness, C. Goodman affidavit for witness review and execution for support of class reps' pending class certification motion. | 0.5 | 245.00 | 122.50 |
| 11/28/06 Conduct telephone interview of witness, C. Hampton to gather facts concerning defts' failure to pay earned employee wages, late pay periods and other circumstances of employment. | 0.3 | 245.00 | 73.50 |
| 11/28/06 Telephone witness, C. Goodman for witness meeting to review and execute affidavit. | 0.1 | 245.00 | 24.50 |
| 11/28/06 Travel to and meet with witness, C. Goodman, discuss affidavit and have witness execute affidavit. | 0.6 | 245.00 | 147.00 |
| 11/29/06 Prepare witness, C. Hampton affidavit for witness review and execution for support of class reps' pending class certification motion. | 0.5 | 245.00 | 122.50 |
| 11/30/06 Court appearance for defts' counsel's motion to withdraw before magistrate judge. | 0.4 | 245.00 | 98.00 |
| 11/30/06 Round trip train travel to Chicago for defts' counsel's motion to withdraw before magistrate judge. | 2 | 245.00 | 490.00 |
| 11/30/06 Review ECF e-mail alert of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 11/30/06 Telephone witness, C. Hampton for witness meeting to review and execute affidavit. | 0.1 | 245.00 | 24.50 |
| 11/30/06 Travel to and meet with witness, C. Hampton, discuss affidavit, have witness revise affidavit with corrected pay rate information and have witness execute affidavit. | 0.7 | 245.00 | 171.50 |
| 12/4/06 Prepare affidavit of class rep., L. Riddle to gather facts about unpaid wages, NSF final pay check given by deft, NSA to support class reps' pending motion for class certification. | 0.5 | 245.00 | 122.50 |
| 12/4/06 Travel to and meet with class rep., L. Riddle. | 1 | 245.00 | 245.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 12/06/06 Court appearance for defts' counsel continued motion to withdraw before magistrate judge. | 0.5 | 245.00 | 122.50 |
| 12/06/06 Round trip train travel to Chicago for defts' counsel continued motion to withdraw before magistrate judge. | 2 | 245.00 | 490.00 |
| 12/06/06 Review ECF e-mail alert of document filing and print magistrate minute order. | 0.1 | 245.00 | 24.50 |
| 12/8/06 Conduct telephone interview of witness, M. Moore to gather facts concerning defts' failure to pay earned employee wages and OT, late pay periods and other circumstances of employment. | 0.3 | 245.00 | 73.50 |
| 12/9/06 Prepare affidavit of witness, M. Moore for facts concerning defts' failure to pay earned employee wages and OT, late pay periods and other circumstances of employment to support pending class reps' motion to certify class. | 0.7 | 245.00 | 171.50 |
| 21/11/06 Telephone witness, M. Moore to schedule meeting for witness to discuss and review affidavit and execute affidavit. | 0.1 | 245.00 | 24.50 |
| 12/11/06 Travel to and meet with witness, M. Moore for witness review and execution of affidavit regarding unpaid witness wages and OT, late pay periods and other circumstances of employment to support pending class reps' motion to certify class. | 0.9 | 245.00 | 220.50 |
| 1/3/07 Draft class reps' Memorandum in support of Motion for Class Certification and Appoint lass Counsel with attachment of attorney affidavit supporting numerosity and M. Moore, L. Riddle, C. Goodman and C. Hampton affidavits supporting commonality and typicality elements. Convert to PDF format for ECF filing. | 4.2 | 245.00 | 1,029.00 |
| 1/4/07 Log on to ECF filing system and file class reps' Memorandum in support of Motion for Class Certification and Appoint Class Counsel and M. Moore, L. Riddle, C. Goodman and C. Hampton affidavits | 0.3 | 245.00 | 73.50 |
| 1/4/07 Court appearance for scheduled magistrate judge status conference. | 0.9 | 245.00 | 220.50 |
| 1/4/07 Round trip train travel to Chicago for scheduled magistrate judge status conference. | 2 | 245.00 | 490.00 |
| 1/4/07 Review ECF e-mail alert of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

|                  |               |
|------------------|---------------|
| **Invoice #:**   | 44            |
| **Invoice Date:**| 4/24/2009     |
| **Due Date:**    | 4/24/2009     |
| **Project:**     | Riddle v. NSA |
| **P.O. Number:** |               |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 1/31/07 Teleconf. with defts' counsel requesting agreed continuance of 2/1/07 magistrate judge status conference. | 0.1 | 245.00 | 24.50 |
| 1/31/07 Teleconf. with magistrate judge courtroom deputy about agreed continuance of 2/1/07 magistrate judge status conference. | 0.1 | 245.00 | 24.50 |
| 2/1/07 Review ECF e-mail alert of document filing and print magistrate minute order resetting status conference to 2/8/07. | 0.1 | 245.00 | 24.50 |
| 2/6/07 Draft class reps' R. 37(b)(2) Motion to Compel and for sanctions regarding defts' non-compliance with class reps' R. 34 request for production and convert to PDF format for ECF filing. | 1.3 | 245.00 | 318.50 |
| 2/6/07 Draft 2/8/07 Notice of class reps' R. 37(b)(2) Motion to Compel and for sanctions regarding defts' non-compliance with class reps' R. 34 request for production and convert to PDF format for ECF filing. | 0.1 | 245.00 | 24.50 |
| 2/6/07 Log on to ECF filing system and file class reps' R. 37(b)(2) Motion to Compel and for sanctions regarding defts' non-compliance with class reps' R. 34 request for production with 2/8/07 Motion Notice. | 0.2 | 245.00 | 49.00 |
| 2/6/07 Review ECF e-mail alert for document filing and print class reps' R. 37(b)(2) Motion to Compel and for sanctions regarding defts' non-compliance with class reps' R. 34 request for production and 2/8/07 motion notice for hand delivery to magistrate judge. | 0.1 | 245.00 | 24.50 |
| 2/7/07 Hand delivery of class reps' R. 37(b)(2) Motion to Compel and for sanctions regarding defts' non-compliance with class reps' R. 34 request for production and 2/8/07 motion notice to magistrate judge chambers. | 0.2 | 245.00 | 49.00 |
| 2/8/07 Court appearance before magistrate judge for class reps' motion for class certification and R. 37(b)(2) Motion to Compel. Amended motion for class certification requested and briefing schedule entered. Counsel required to meet and confer about Motion to Compel since defts' 2nd counsel not involved in defts' prior R. 34 document production. | 0.5 | 245.00 | 122.50 |
| 2/8/07 Round trip train travel to Chicago for hearing of motions by magistrate judge. | 2 | 245.00 | 490.00 |
| 2/8/07 Review ECF e-mail alert of document filing and print of magistrate judge minute order. | 0.1 | 245.00 | 24.50 |

**Total**

**Payments/Credits**

**Balance Due**

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 2/9/07 Analysis of case law (3) provided by defts' counsel via 2/8/07 hand delivery at hearing of motions by magistrate judge. | 0.7 | 245.00 | 171.50 |
| 2/11/07 Conduct Lexis based legal research concerning issue of simultaneous FSLA opt-in collective action and R. 23 opt-out class requested by magistrate judge to be addressed in class reps' amended motion for class certification. Review opinions by Judges Coar and Lefkow permitting both and no prior opinions addressing subject by Judge Guzman. | 2.1 | 245.00 | 514.50 |
| 2/12/07 Revise and amend class reps' motion and memorandum for class certification and appoint class counsel to add section addressing propriety of simultaneous FLSA opt-in collective action and R. 23 opt-out state claim class. Convert to PDF format for ECF filing. | 1 | 245.00 | 245.00 |
| 2/12/07 Log on to ECF filing system and file class reps' amended motion and amended memorandum in support of class certification and to appoint class counsel with filing notices. | 0.3 | 245.00 | 73.50 |
| 2/12/07 Draft notices of filing for class reps' amended motion and amended memorandum in support of class certification and to appoint class counsel. Convert to PDF format for ECF filing. | 0.2 | 245.00 | 49.00 |
| 2/12/07 Review ECF e-mail alert of document filing and print class reps' filed amended motion and amended memorandum in support of class certification and to appoint class counsel with filing notices for hand delivery to magistrate judge. | 0.2 | 245.00 | 49.00 |
| 2/13/07 Hand delivery of class reps' filed amended motion and amended memorandum in support of class certification and to appoint class counsel with filing notices to magistrate judge chambers. | 0.2 | 245.00 | 49.00 |
| 2/26/07 Review ECF e-mail alert of document filing and print defts' Response to class reps' Amended Motion to Certify Class and Appoint Class Counsel. | 0.1 | 245.00 | 24.50 |
| 2/26/07 Analysis of defts' Response to class reps' Amended Motion to Certify Class and Appoint Class Counsel and read attached case law opinion exhibits. | 2.3 | 245.00 | 563.50 |
| 2/26/07 Conduct Lexis opinion search for defts' case law not attached (3) and read opinions. | 0.8 | 245.00 | 196.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

|  |  |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 3/4/07 Conduct Lexis based legal research for class reps' Reply supporting Amended to Certify Class and Appoint Class Counsel concerning IWPCA scope, punitive damages. | 2.4 | 245.00 | 588.00 |
| 3/5/07 Draft class reps' Reply in Support of Amended Motion to Certify Class and Appoint Class Counsel and convert to PDF format for ECF filing. | 7.7 | 245.00 | 1,886.50 |
| 3/6/07 Draft class reps' Filing Notice for Reply in Support of Amended Motion to Certify Class and Appoint Class Counsel and convert to PDF format for ECF filing. | 0.1 | 245.00 | 24.50 |
| 3/6/07 Log on to ECF filing system and file class reps' Reply in Support of Amended Motion to Certify Class and Appoint Class Counsel with Notice of Filing | 0.2 | 245.00 | 49.00 |
| 3/6/07 Review ECF e-mail alert for document filing and print filed class reps' Reply in Support of Amended Motion to Certify Class and Appoint Class Counsel with Notice of Filing for hand delivery to magistrate judge. | 0.1 | 245.00 | 24.50 |
| 3/6/07 Hand delivery of filed class reps' Reply in Support of Amended Motion to Certify Class and Appoint Class Counsel with Notice of Filing to magistrate judge chambers. | 0.2 | 245.00 | 49.00 |
| 3/12/07 Court appearance for presentment to magistrate judge of class reps' amended motion for class certification and pending R. 37(b)(2) Motion to Compel. | 1 | 245.00 | 245.00 |
| 3/12/07 Round trip train travel to Chicago for presentment to magistrate judge of class reps' amended motion for class certification and pending R. 37(b)(2) Motion to Compel. | 2 | 245.00 | 490.00 |
| 3/12/07 Review ECF e-mail alert of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 3/30/07 Analysis of defts' counsel's "attorney eyes only" employee class list (4 pgs.). | 0.1 | 245.00 | 24.50 |
| 3/30/07 Begin establishing telephone contact with former employee collective class with defts' fax employee list. | 1 | 245.00 | 245.00 |
| 3/31/07 Review defts' counsel's 3/30/07 letter forwarding "attorney eyes only" employee class list. | 0.1 | 245.00 | 24.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

**Invoice #:** 44
**Invoice Date:** 4/24/2009
**Due Date:** 4/24/2009
**Project:** Riddle v. NSA
**P.O. Number:**

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 4/2/07 Court appearance for scheduled magistrate status conference and class reps' R. 37(b)(2) Motion to Compel ruling. | 0.8 | 245.00 | 196.00 |
| 4/2/07 Round trip train travel to Chicago for magistrate status conference and class reps' R. 37(b)(2) Motion to Compel ruling. | 2 | 245.00 | 490.00 |
| 4/2/07 Review ECF e-mail alert of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 4/19/07 Court appearance for scheduled magistrate judge status conference. Agreed protective order entered. | 0.8 | 245.00 | 196.00 |
| 4/19/07 Review ECF alert e-mail of document filing and print agreed protective order entered by magistrate judge. | 0.1 | 245.00 | 24.50 |
| 4/19/07 Draft reply e-mail to defts' counsel about additions to proposed preservation order to defts. | 0.1 | 245.00 | 24.50 |
| 4/19/07 Analysis of proposed preservation order forwarded by e-mail from defts' counsel. | 0.2 | 245.00 | 49.00 |
| 4/19/07 Roud trip train travel to Chicago for scheduled magistrate judge status conference. | 2 | 245.00 | 490.00 |
| 6/14/07 Review ECF e-mail alert of document filing and print magistrate judge minute order rescheduling status conference to 6/29/07. | 0.1 | 245.00 | 24.50 |
| 6/15/07 Review defts' counsel's 6/13/07 letter with 87 pg. personnel files of class reps, L. Riddle and R. Woods and witness, C. Hampton. | 0.1 | 245.00 | 24.50 |
| 6/15/07 Analysis of 87 pg. personnel files of class reps, L. Riddle and R. Woods and witness, C. Hampton. | 1.4 | 245.00 | 343.00 |
| 6/22/07 Analysis of magistrate judge report and recommendation (15 pgs.) declining supplemental jurisdiction over state claims and denying R. 23 class finding conflict with FLSA collective action. | 1 | 245.00 | 245.00 |
| 6/22/07 Review ECF e-mail alert of document filing and print magistrate judge report and recommendations. | 0.1 | 245.00 | 24.50 |
| 6/29/07 Court appearance for rescheduled magistrate judge status conference. | 0.6 | 245.00 | 147.00 |
| 6/29/07 Round trip train travel to Chicago for rescheduled magistrate judge status conference. | 2 | 245.00 | 490.00 |
| 6/29/07 Review ECF alert e-mail of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 6/28/07 Review ECF alert e-mail of misplaced summons to deft. NSA. | 0.1 | 245.00 | 24.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 7/9/07 Finish draft of class reps' R. 72(a) Objections to magistrate judge 6/22/07 report and recommendations and convert to PDF format for ECF filing. | 1.8 | 245.00 | 441.00 |
| 7/9/07 Draft class reps' Motion for presentment of R. 72(a) Objections to magistrate judge 6/22/07 report and recommendations and convert to PDF format for ECF filing. | 0.3 | 245.00 | 73.50 |
| 7/9/07 Draft class reps' Notice of Motion for presentment of R. 72(a) Objections to magistrate judge 6/22/07 report and recommendations and convert to PDF format for ECF filing. | 0.1 | 245.00 | 24.50 |
| 7/9/07 Log on to ECF filing system and file class reps' R. 72(a) Objections to magistrate judge 6/22/07 report and recommendations and Notice of Motion. | 0.3 | 245.00 | 73.50 |
| 7/9/07 Review ECF e-mail alert of document filing and print class reps' R. 72(a) Objections to magistrate judge 6/22/07 report and recommendations and Notice of Motion for district court hand delivery. | 0.1 | 245.00 | 24.50 |
| 7/9/07 Hand delivery of filed class reps' R. 72(a) Objections to magistrate judge 6/22/07 report and recommendations and Notice of Motion to district court hallway bin. | 0.2 | 245.00 | 49.00 |
| 7/10/07 Review ECF e-mail alert of new document filing and print court minute order striking class reps' 7/12/07 Motion for presentment of R. 72(a) Objections to magistrate judge 6/22/07 report and recommendations with ruling by mail. | 0.1 | 245.00 | 24.50 |
| 7/18/07 Analysis of defts' Response to class reps' R. 72(a) Objections to 6/22/07 magistrate judge report and recommendations. | 0.6 | 245.00 | 147.00 |
| 7/18/07 Review ECF e-mail alert of document filing and print defts' Response to class reps' R. 72(a) Objections to 6/22/07 magistrate judge report and recommendations | 0.1 | 245.00 | 24.50 |
| 7/26/07 Court appearance for scheduled magistrate judge status conference. | 0.4 | 245.00 | 98.00 |
| 7/26/07 Round trip train travel to Chicago for scheduled magistrate judge status conference. | 2 | 245.00 | 490.00 |
| 7/26/07 Review ECF e-mail alert of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |

**Total**

**Payments/Credits**

**Balance Due**

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 9/17/07 Court appearance for scheduled magistrate judge status conference. | 0.6 | 245.00 | 147.00 |
| 9/17/07 Round trip travel to Chicago for scheduled magistrate judge status conference. | 2 | 245.00 | 490.00 |
| 9/17/07 Review ECF e-mail alert of document filing and print magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 9/17/07 Analysis of district court 9/13/07 memorandum order handed out at magistrate judge status conference overruling class reps' objections to magistrate judge report and recommendations. | 0.3 | 245.00 | 73.50 |
| 9/27/07 Court appearance for scheduled magistrate judge status conference. | 0.4 | 245.00 | 98.00 |
| 9/27/07 Round trip train travel to Chicago for scheduled magistrate judge status conference. | 2 | 245.00 | 490.00 |
| 9/27/07 Review ECF e-mail alert of document filing and copy magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 9/27/07 Review of exemplar FLSA Case Notice received by hand from defts' counsel. | 0.1 | 245.00 | 24.50 |
| 10/11/07 Draft class reps' R. 41(a)(2) Motion to Non-Suit and convert to PDF format for ECF filing. | 0.2 | 245.00 | 49.00 |
| 10/11/07 Log on to ECF filing system and file class reps' R. 41(a)(2) Motion to Non-Suit and Notice of Motion. | 0.1 | 245.00 | 24.50 |
| 10/11/07 Review ECF e-ail alert of document filing and copy class reps' R. 41(a)(2) Motion to Non-Suit for district court hand delivery. | 0.1 | 245.00 | 24.50 |
| 10/11/07 Draft notice of class reps' R. 41(a)(2) Motion to Non-Suit and convert to PDF format for ECF filing. | 0.1 | 245.00 | 24.50 |
| 10/12/07 Review ECF e-mail alert of document filing and copy defts' Response to class reps' R. 41(a)(2) Motion to Non-Suit. | 0.1 | 245.00 | 24.50 |
| 10/12/07 Analysis of defts' Response to class reps' R. 41(a)(2) Motion to Non-Suit. | 0.2 | 245.00 | 49.00 |
| 10/18/07 Draft class reps' notice of R. 41(a)(2) Motion to Non-Suit for 10/23/07 and convert to PDF format for ECF filing. | 0.1 | 245.00 | 24.50 |
| 10/18/07 Log on to ECF filing system and file class reps' notice of R. 41(a)(2) Motion to Non-Suit for 10/23/07. | 0.2 | 245.00 | 49.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 10/18/07 Review ECF e-mail alert of document filing and copy class reps' notice of R. 41(a)(2) Motion to Non-Suit for district court hand delivery. | 0.1 | 245.00 | 24.50 |
| 10/19/07 Hand delivery of class reps' R. 41(a)(2) Motion to Non-Suit and corrected Notice of Motion to district court hallway bin. | 0.2 | 245.00 | 49.00 |
| 10/23/07 Court appearance for class reps' R. 41(a)(2) Motion for Non-Suit. District Court declined to enter motion without fees and costs payment to reimburse defts. District court required defts' counsel to provide attorney fees and costs billing for election decision at next status conference date to reimburse defts or withdraw pending motion. | 0.7 | 245.00 | 171.50 |
| 10/23/07 Round trip train travel to Chicago for presentation of class reps' noticed R. 41(a)(2) Motion for Non-Suit. | 2 | 245.00 | 490.00 |
| 10/23/07 Review ECF e-mail alert of document filing and copy district court minute order entered. | 0.1 | 245.00 | 24.50 |
| 11/1/07 Review ECF e-mail alert of document filing and copy magistrate judge minute order. | 0.1 | 245.00 | 24.50 |
| 11/13/07 Court appearance for scheduled district court status conference concerning election for pending class reps' non-suit motion. Informed district court of election to withdraw motion. | 0.6 | 245.00 | 147.00 |
| 11/13/07 Round trip train travel to Chicago for scheduled district court status conference. | 2 | 245.00 | 490.00 |
| 11/13/07 ECF e-mail alert of document filing and copy district court minute order. | 0.1 | 245.00 | 24.50 |
| 12/4/07 Revise draft FLSA Case Notice to incorporate defts' counsel's faxed changes. | 0.3 | 245.00 | 73.50 |
| 12/4/07 Review defts' counsel fax of draft FSLA Case Notice with handwritten changes on page 1 of draft document. | 0.1 | 245.00 | 24.50 |
| 12/5/07 Court appearance for scheduled district court status conference. Proposed FLSA Case Notice rejected by district court as too complex in notice and instructions wording. Revised and simplified version due next status conference. | 0.6 | 245.00 | 147.00 |
| 12/5/07 Round trip train travel to Chicago for scheduled district court status conference. | 2 | 245.00 | 490.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**
Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 12/18/07 Review ECF e-mail alert of document filing and copy district court minute order continuing 12/19/07 status conference to 1/11/08. | 0.1 | 245.00 | 24.50 |
| 1/10/08 Revise initial FLSA Case Notice version to incorporate district court's 12/05/07 status conference critique and rejection as too complex to simplify notice and instructions language for revisions presentation at 1/11/08 status conference. | 0.8 | 245.00 | 196.00 |
| 1/11/08 Court appearance for scheduled district court status conference. Revised FLSA Case Notice and Notice of Consent Forms approved by district court. | 0.5 | 245.00 | 122.50 |
| 1/11/08 Round trip train travel to Chicago for scheduled district court status conference. | 2 | 245.00 | 490.00 |
| 1/11/08 Draft e-mail to defts' counsel with attachment of PDF revised and simplified FLSA Case Notice version for review before scheduled district court status conference. | 0.1 | 245.00 | 24.50 |
| 1/11/08 Review ECF e-mail alert of document filing and copy district court minute order. | 0.1 | 245.00 | 24.50 |
| 4/16/08 Being preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, with Lexis photocopy, mailing envelope and return envelope preparation. | 4.8 | 245.00 | 1,176.00 |
| 4/17/08 Continue preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, with first mailing wave posted. | 6.5 | 245.00 | 1,592.50 |
| 4/18/08 Court appearance for scheduled district court status conference. | 0.5 | 245.00 | 122.50 |
| 4/18/08 Round trip train travel to Chicago for scheduled district court status conference. | 2 | 245.00 | 490.00 |
| 4/19/08 Continue preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, with second mailing wave posted. | 3.6 | 245.00 | 882.00 |
| 4/21/08 Review ECF e-mail alert of document filing and copy district court minute order. | 0.1 | 245.00 | 24.50 |
| 4/22/08 Continue preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, including Lexis database former employee correct address confirmation and third mailing wave posted. | 7 | 245.00 | 1,715.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**
Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 4/23/08 Continue preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, with Lexis database former employee correct address confirmation | 0.7 | 245.00 | 171.50 |
| 4/25/08 Continue preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, with fourth mailing wave posted. | 1.8 | 245.00 | 441.00 |
| 4/25/08 Continue preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, with Lexis database former employee correct address confirmation | 0.8 | 245.00 | 196.00 |
| 4/28/08 Continue preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, with Lexis database former employee correct address confirmation | 1.5 | 245.00 | 367.50 |
| 4/29/08 Finish preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, with final mailing wave posted. | 1.3 | 245.00 | 318.50 |
| 4/30/08 Finish preparation of 148 former employee mailing of FLSA Case Notice and Notice of Consent form, with Lexis database former employee correct address confirmation | 0.5 | 245.00 | 122.50 |
| 5/19/08 Court appearance for scheduled district court status conference delayed by wait for defts' counsel who did not appear. | 0.8 | 245.00 | 196.00 |
| 5/19/08 Round trip train travel to Chicago for scheduled district court status conference. | 2 | 245.00 | 490.00 |
| 7/25/08 Court appearance for scheduled district court status conference. | 0.5 | 245.00 | 122.50 |
| 7/25/08 Round trip train travel to Chicago for scheduled district court status conference. | 2 | 245.00 | 490.00 |
| 7/28/08 Review ECF e-mail alert of document filing and copy district court minute order. | 0.1 | 245.00 | 24.50 |
| 8/1/08 Scan 29 opt-in pltf signed and returned Notices of Consent to PDF format and e-mail to defts' counsel as attachment. | 0.3 | 245.00 | 73.50 |
| 8/18/08 Review returned undelivered mail to 28 defts' former employees without SSNs to make list for e-mail to defts' counsel asking for SSN disclosure to aid skip tracing and 2nd mailing of FLSA Case Notice and Notice of Consent form. | 0.4 | 245.00 | 98.00 |

**Total**

**Payments/Credits**

**Balance Due**

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 8/18/08 Draft e-mail to defts' counsel with list of 28 defts' former employees without SSNs with returned undelivered mail for SSN disclosure and skip trace to make 2nd mailing of FLSA Case Notice and Notice of Consent form. | 0.2 | 245.00 | 49.00 |
| 9/15/08 Use Lexis based Smartlinx database to locate updated addresses and phone numbers for defts' 28 former employees for 2nd attempt at mail service of Notice of FLSA Court Case and Notice of Consent form. | 1.7 | 245.00 | 416.50 |
| 9/15/08 Prepare mailing of FLSA Case Notice and Notice of Consent form to defts' 28 former employees with previously returned undelivered mail. | 1.8 | 245.00 | 441.00 |
| 9/17/08 Court appearance for scheduled district court status conference. | 0.6 | 245.00 | 147.00 |
| 9/17/08 Round trip train travel to Chicago for scheduled district court status conference. | 2 | 245.00 | 490.00 |
| 9/18/08 Review ECF e-mail alert of document filing and copy district court minute order entered. | 0.1 | 245.00 | 24.50 |
| 10/03/08 10/08 Review ECF e-mail alert of document filing and copy opt-in, R. Nance filed notice of consent. | 0.1 | 245.00 | 24.50 |
| 10/06/08 Scan all class rep., R. Woods personnel file, work time sheets, uniform inventory, and employee handbook as PDF attachment and e-mail to R. Woods for deposition preparation. | 0.2 | 245.00 | 49.00 |
| 10/08/08 Begin preparation of class rep., R. Woods for 10/10/08 deposition by defts' counsel. | 1.4 | 245.00 | 343.00 |
| 10/08 Review ECF e-mail alert of document filing and copy opt-in, S. Shadeed filed notice of consent. | 0.1 | 245.00 | 24.50 |
| 10/10/08 Teleconf. class rep., R. Woods. Woods cannot get to Chicago from Dubuque, IA to give deposition. | 0.2 | 245.00 | 49.00 |
| 10/10/08 Call to defts' counsel to report class rep., R. Woods inability to get to Chicago from Dubuque, IA to give deposition. Discuss later dates available, other case discovery time frames, including deft., I Kiswani deposition | 0.2 | 245.00 | 49.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---:|:---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 10/13/08 Review defts' mail service of 29 sets of interrogatories and request for production to each opt-in pltf. Confirm each set identical other than pltf name. | 1.1 | 245.00 | 269.50 |
| 10/17/08 Scan Notice of Consent of C. Daniels and L. McCray received to conclude opt-in period and e-mail to defts' counsel. | 0.2 | 245.00 | 49.00 |
| 10/24/08 Attend deposition of class rep., R. Woods taken by defts' counsel. | 2.5 | 245.00 | 612.50 |
| 10/24/08 Complete preparation of class rep., R. Woods for deposition. | 0.7 | 245.00 | 171.50 |
| 10/24/08 Post deposition conference with class rep., R. Woods. | 0.4 | 245.00 | 98.00 |
| 10/29/08 Draft 33 opt-in pltf class letters and prepare mailing envelopes to forward defts' interrogatories and request for production to each opt-in pltf with instructions. | 6.6 | 245.00 | 1,617.00 |
| 11/19/08 Draft class reps' R. 6(b) Motion for Enlargment of Time and motion notice with conversion to PDF format for court filing. | 0.5 | 245.00 | 122.50 |
| 11/19/08 Draft class reps' R. 37(a)(2)(A) Motion to Compel and motion notice with conversion to PDF format for court filing. | 0.6 | 245.00 | 147.00 |
| 11/19/08 Log on to court ECF filing system and file class reps' R. 6(b) Motion for Enlargment of Time, class reps' R. 37(a)(2)(A) Motion to Compel and motion notices for 11/25/08 hearing. | 0.2 | 245.00 | 49.00 |
| 11/19/08 paper copy hand delivery of clients' 11/19/08 filed R. 6(b) Motion for Enlargment of Time, R. 37(a)(2)(A) Motion to Compel and motion notices to district court's hallway bin. | 0.2 | 245.00 | 49.00 |
| 11/20/08 Call with defts' counsel concerning R. 26(a)(1) production of opt-in pltfs personnel files. | 0.1 | 245.00 | 24.50 |
| 11/24/08 Review defts' counsel cover letter with next day delivery packet of 29 opt-in pltf personnel files. | 0.1 | 245.00 | 24.50 |
| 11/25/08 Review defts' counsel's e-mail asking that no 12/1 or 12/2/08 hearing for be set for renoticed class reps' R. 37(a)(2)(A) Motion to Compel and notice of amended R. 6(b) Motion to Enlarge Time. | 0.1 | 245.00 | 24.50 |
| 11/25/08 Court appearance for presentment of class reps' R. 6(b) Motion for Enlargment of Time and R. 37(a)(2)(A) Motion to Compel. District Court requested amended R.6(b) Motion that attached approved class notice and prior court orders addressing scope of class reps' collective action. Motions continued generally for amendment. | 0.6 | 245.00 | 147.00 |

| | |
|:---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| Round trip train travel to Chicago for district court presentation of class reps' R. 6(b) Motion for Enlargment of Time and R. 37(a)(2)(A) Motion to Compel. | 2 | 245.00 | 490.00 |
| 11/25/08 Review ECF e-mail alert of document filing and copy district court minute order entered. | 0.1 | 245.00 | 24.50 |
| 12/12/08 Draft class reps' Amended R. 6(b) Motion to Enlarge Time and convert to PDF format for court ECF filing. | 0.6 | 245.00 | 147.00 |
| 12/12/08 Analysis of approved Class Notice, Magistrate's Report and Recommendations defining class and notice entitlement, and district court's affirming Order for attachment to class reps' amended R. 6(b) Motion for Enlargment of Time and explanation of each in motion to aid the district court in understanding collective action scope. | 0.3 | 245.00 | 73.50 |
| 12/12/08 Log on to ECF court filing system and file renotice of class reps' R. 37(a)(2)(A) Motion to Compel and notice of amended R. 6(b) Motion to Enlarge Time for 12/16/08 hearing. | 0.2 | 245.00 | 49.00 |
| 12/12/08 Open ECF alert e-mail for new case filing and print class reps' ECF filed renotice of class reps' R. 37(a)(2)(A) Motion to Compel and notice of amended R. 6(b) Motion to Enlarge Time for court paper copy delivery. | 0.1 | 245.00 | 24.50 |
| 12/15/08 Hand delivery 12/12/08 ECF filing to district court's hallway bin. | 0.2 | 245.00 | 49.00 |
| 12/16/08 Court appearance for presentment of class reps' amended R. 6(b) Motion to Enlarge Time and class reps' amended R. 37(a)(2)(A) Motion to Compel. | 0.6 | 245.00 | 147.00 |
| 12/16/08 Round Trip Travel to Chicago for presentment of class reps' amended R. 6(b) Motion to Enlarge Time and class reps' amended R. 37(a)(2)(A) Motion to Compel. | 2 | 245.00 | 490.00 |
| 12/16/08 Review ECF e-mail alert of new case document filing. | 0.1 | 245.00 | 24.50 |
| 12/16/09 Review court minute order transmitted via ECF. | 0.1 | 245.00 | 24.50 |
| 1/15/09 Review 4 e-mails from defts' counsel and each PDF attached R. 26(a)(1) document production (total 387 pg.) concerning opt-in pltfs. | 1.6 | 245.00 | 392.00 |
| 1/30/09 Review ECF e-mail alert of document filing and copy district court minute order. | 0.1 | 245.00 | 24.50 |
| 2/6/09 Draft e-mail to defts' counsel informing that no R. 26(a)(1) records production included opt-in pltf, K. Hoffman. | 0.1 | 245.00 | 24.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 2/7/09 Begin determination for each opt-in pltf (33 total) of any final pay loss from examination of produced time sheets, addition of worked hours from time sheets, multiplied by last pay rate and compared with final pay check copy produced to calculate unpaid wages. | 8 | 245.00 | 1,960.00 |
| 2/8/09 Continued determination for each opt-in pltf (33 total) of any final pay loss from examination of produced time sheets, addition of worked hours from time sheets, multiplied by last pay rate and compared with final pay check copy produced to calculate unpaid wages. | 6 | 245.00 | 1,470.00 |
| 2/8/09 Begin draft of opt-in pltf responses to defts' interrogatories and request for production for client mailing, review, signature and return mailing. | 0.7 | 245.00 | 171.50 |
| 2/09/09 Scan R. Bryant opt-in plft illegible time sheets and attach to e-mail to defts' counsel for legible copy of client time sheets. | 0.1 | 245.00 | 24.50 |
| 2/9/09 Continue draft of opt-in pltf responses to defts' interrogatories and request for production for client mailing, review, signature and return mailing. Completed draft responses for opt-in pltfs, R. Bryant, T. Hampton, J. Solis, and C. Goodman, | 2.1 | 245.00 | 514.50 |
| 2/10/09 Analysis of defts' 11/08 and 1/15/09 R. 26(a)(1) production of documents for personnel files, time sheets and last check for each opt-in pltf. Print 1/15/09 records and subdivide into separate files for each opt-in. | 7.3 | 245.00 | 1,788.50 |
| 2/10/09 Teleconf. with defts' counsel concerning missing discovery production for opt-in pltfs, C. Daniels, K. Hoffman and L. McCray as well as no last pay rate disclosure for opt-in pltfs as a group. Reached accord concerning scope and time frame for remaining production by defts. | 0.2 | 245.00 | 49.00 |
| 2/10/09 Draft e-mail to defts' counsel confirming discovery accord reached to avoid R. 37 motion to compel. | 0.1 | 245.00 | 24.50 |
| 2/10/09 Review e-mail from defts' counsel giving 6.25 hours for R. Bryant opt-in pltf last date worked. | 0.1 | 245.00 | 24.50 |
| 2/10/09 Review 2nd e-mail from defts' counsel giving better photocopy of time sheet page showing 6.25 hours for R. Bryant opt-in pltf last date worked. Copy page and add to R. Bryant records folder. | 0.1 | 245.00 | 24.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 2/11/09 Continue draft of opt-in pltf responses to defts' interrogatories and request for production for client mailing, review, signature and return mailing. Completed draft responses for opt-in pltfs, M. Hopkins, D. Jones, M. Johnson, R. Henry, W. Davis, and S. Hayes. | 2 | 245.00 | 490.00 |
| 2/11/09 Draft refusal letter to opt-in pltf, R. McEwen. | 0.3 | 245.00 | 73.50 |
| 2/12/09 Draft reminder e-mail to defts' counsel about missing R. 26(a)(1) time sheets production for opt-in plts, R. Nance, missing pay rate information for C. Daniels, L. McCray and K. Hoffman and reporting that return mail of opt-in pltf responses to defts' written discovery now arriving daily. | 0.1 | 245.00 | 24.50 |
| 2/12/09 Continue draft of opt-in pltf responses to defts' interrogatories and request for production for client mailing, review, signature and return mailing. Completed draft responses for opt-in pltfs, D. Pedretti, R. Prophet, B. Nunes, S. Mitchell, and R. Nance. | 1.5 | 245.00 | 367.50 |
| 2/13/09 Continue draft of opt-in pltf responses to defts' interrogatories and request for production for client mailing, review, signature and return mailing. Completed draft responses for opt-in pltfs, A. Willis, M. Goodman, K. Hoffman, M. Harvey, and W. Traylor. | 1.8 | 245.00 | 441.00 |
| 2/12/09 Draft refusal letter to opt-in pltf, A. Karim | 0.4 | 245.00 | 98.00 |
| 2/12/09 Draft refusal letter to opt-in pltf, R. McEwen | 0.3 | 245.00 | 73.50 |
| 2/12/09 Draft refusal letter to opt-in pltf, S. Safee. | 0.3 | 245.00 | 73.50 |
| 2/19/09 Scan opt-in pltfs, W. Davis, C. Goodman, T. Hampton, M. Harvey, S. Hayes, K. Hoffman, S. Mitchell, B. Nunes, L. Riddle, J. Solis and R. Woods written discovery responses and e-mail to defts' counsel with request for update when defts will produce missing R. 26(a)(1) documents for opt-in pltfs, R. Nance, C. Daniels, L. McCray and K. Hoffman. | 0.7 | 245.00 | 171.50 |
| 2/19/09 Review e-mail for defts' counsel reporting delay in missing R. 26(a)(1) documents for opt-in pltfs, R. Nance, C. Daniels, L. McCray and K. Hoffman due to accident by client assistant. | 0.1 | 245.00 | 24.50 |
| 2/19/09 Revise opt-in pltfs, W. Davis, J. Solis, and T. Hampton written discovery responses per client direction before service to defts' counsel via e-mail attachment. | 0.3 | 245.00 | 73.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

|  |  |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 2/26/09 Review defts' counsel's e-mail forwarding deft. personnel files for opt-in pltfs, K. Hoffman, C. Daniels and L. McCray, with opt-in pltf last pay rate history. | 0.1 | 245.00 | 24.50 |
| 2/26/09 Analysis of PDF e-mail attachment of deft. personnel files for opt-in pltfs, K. Hoffman, C. Daniels and L. McCray, and with opt-in pltf last pay rate history (58 pgs.) | 0.5 | 245.00 | 122.50 |
| 2/26/09 Draft reply e-mail to defts" counsel asking for I. Kiswani deposition on 3/3, 3/6 or 3/10/09. | 0.1 | 245.00 | 24.50 |
| 2/28/09 Review defts' counsel e-mail about I. Kiswani out of town travel through 3/12/09 and conflicting with court deadline for deposition and for update of opt-in pltf return of written discovery responses. | 0.1 | 245.00 | 24.50 |
| 2/28/09 Draft reply to defts' counsel's e-mail questioning I. Kiswani time frame for travel preventing deposition before court deadline to complete. | 0.1 | 245.00 | 24.50 |
| 3/2/09 Call from defts' counsel to resolve issue concerning I. Kiswani out of town travel preventing 3/10/09 deposition and agreement to reset deposition for 3/17/09 at 2:00 p.m. as alternative. | 0.1 | 245.00 | 24.50 |
| 3/2/09 Review defts' counsel e-mail confirming 3/17/09 I. Kiswani deposition at 2:00 pm. | 0.1 | 245.00 | 24.50 |
| 3/3/09 Teleconf. with defts' counsel about status of opt-in pltf return of written discovery responses. | 0.1 | 245.00 | 24.50 |
| 3/5/09 Review inbound mail of opt-in pltf written discovery responses from C. Hampton, C. Daniels, D. Stewart and T. Murdock. | 0.2 | 245.00 | 49.00 |
| 3/5/09 Scan opt-in pltf written discovery responses from C. Hampton, C. Daniels, D. Stewart and T. Murdock and e-mail to defts' counsel. | 0.2 | 245.00 | 49.00 |
| 3/7/09 Attempt telephone contact with opt-in plfts, R. Prophet, R. Nance, D. Jones, M. Hopkins, M. Johnson, M. Goodman and L. McCray not returning written discovery responses. Disconnected phones. Reached A. Willis. Record recent address change. | 0.6 | 245.00 | 147.00 |
| 3/7/09 Prepare 2nd written discovery mailing to opt-in pltf, A Willis at new address. | 0.2 | 245.00 | 49.00 |
| 3/10/09 Draft I. Kiswani deposition notice. | 0.1 | 245.00 | 24.50 |
| 3/10/09 Draft e-mail to defts' counsel forwarding I. Kiswani deposition notice. | 0.1 | 245.00 | 24.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

**Invoice #:** 44
**Invoice Date:** 4/24/2009
**Due Date:** 4/24/2009
**Project:** Riddle v. NSA
**P.O. Number:**

**Bill To:**
Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 3/10/09 Scan opt-in pltf, W. Traylor written discovery responses and e-mail to defts' counsel. | 0.1 | 245.00 | 24.50 |
| 3/10/09 Review opt-in pltf, W. Traylor written discovery responses found in mail. | 0.1 | 245.00 | 24.50 |
| 3/12/09 Review e-mail from defts' counsel listing opt-in pltfs written discovery received and opt-in pltfs not received. | 0.1 | 245.00 | 24.50 |
| 3/13/09 Court appearance for scheduled district court status conference. | 0.5 | 245.00 | 122.50 |
| 3/13/09 Round trip train travel to Chicago for district court status conference. | 2 | 245.00 | 490.00 |
| 3/13/09 Review ECF e-mail alert and copy district court minute order. | 0.1 | 245.00 | 24.50 |
| 3/17/09 Take deposition of I. Kiswani. | 3.1 | 245.00 | 759.50 |
| 4/9/09 Review opt-in pltf., Monique Woodfork mailing of verification to defts' interrogatories and req. to produce. | 0.1 | 245.00 | 24.50 |
| 4/12/09 Call with opt-in pltf., C. Goodman | 0.1 | 245.00 | 24.50 |
| 4/13/07 Review e-mail from defts' counsel forwarding proposed preservation order attachment. | 0.1 | 245.00 | 24.50 |
| | | | |
| Round Trip Train Fare to Chicago for Class Reps' Motion for Rule to Show Cause and Sanction | | 6.30 | 6.30 |
| Round Trip Train Fare to Chicago for Continued Class Reps' Motion for Rule to Show Cause and Sanction | | 6.30 | 6.30 |
| Round Trip Train Fare to Chicago for Scheduled Magistrate Judge Status Conference | | 6.30 | 6.30 |
| Round Trip Train Fare to Chicago for Defts' Counsel's Motion to Withdraw | | 6.30 | 6.30 |
| Round Trip Train Fare to Chicago for Defts' Counsel Continued Motion to Withdraw Before Magistrate Judge. | | 6.30 | 6.30 |
| Round Trip train Fare to Chicago for Scheduled Magistrate Judge Status Conference | | 6.30 | 6.30 |
| Round Trip Train Fare to Chicago for Hearing of Class Reps' Motions by Magistrate Judge. | | 6.30 | 6.30 |
| Round Trip Train Fare to Chicago for Magistrate Judge Status Conference and Class Reps' R. 37(b)(2) Motion to Compel Ruling. | | 6.65 | 6.65 |

**Total**

**Payments/Credits**

**Balance Due**

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| Round Trip Train Fare to Chicago for Magistrate Judge Status Conference and Entry of Preservation Order | | 6.65 | 6.65 |
| Round Trip Train Fare to Chicago for Magistrate Judge Status Conference and Entry of Preservation Order | | 6.65 | 6.65 |
| Round Trip Train Fare to Chicago for Scheduled Magistrate Judge Status Conference. | | 6.65 | 6.65 |
| Round Trip Train Fare to Chicago for Scheduled Magistrate Judge Status Conference | | 6.65 | 6.65 |
| Round Trip Train Fare to Chicago for Scheduled District Court Status Conference | | 6.65 | 6.65 |
| Postage Purchase for Initial Wave of 148 Former Employee Mailing of FLSA Case Notice and Notice of Consent Form With Postage Paid Return Envelope Included | | 82.00 | 82.00 |
| Round Trip Train Fare to Chicago for Scheduled District Court Status Conference | | 7.20 | 7.20 |
| Additional Postage for Continued Mailing of FLSA Case Notice and Notice of Consent Form to 148 Former Employees, With Prepaid Postage Return Envelope Included | | 82.00 | 82.00 |
| Envelopes Purchase for Continued Mailing of FLSA Case Notice and Notice of Consent Form to 148 Former Employees, With Prepaid Postage Return Envelope Included | | 18.89 | 18.89 |
| Additional Postage for Continued Mailing to 148 former employee of FLSA Case Notice and Notice of Consent Form, with Postage Prepaid Return Envelope Included | | 24.60 | 24.60 |
| Additional Postage for Continued Mailing to 148 former employee of FLSA Case Notice and Notice of Consent Form, with Postage Prepaid Return Envelope Included | | 16.40 | 16.40 |
| Total Photocopy (592 pgs. x .10/pg) of FLSA Case Notice and Notice of Consent Form for 148 Former Employee Class Mailing (4/17, 4/19, 4/22, 4/29/08) | | 59.20 | 59.20 |
| Additional Postage for Continued Mailing of FLSA Case Notice and Notice of Consent Form to 148 Former Employees, With Prepaid Postage Return Envelope Included | | 16.40 | 16.40 |

**Total**

**Payments/Credits**

**Balance Due**

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 44 |
| **Invoice Date:** | 4/24/2009 |
| **Due Date:** | 4/24/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**
Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| Round Trip Train Fare to Chicago for Scheduled District Court Status Conference | | 7.20 | 7.20 |
| Round Trip Train Fare to Chicago for Scheduled District Court Status Conference | | 7.20 | 7.20 |
| Photocopy of FLSA Case Notice and Notice of Conset Form for 2nd Mailing to 8 Former Employees with Returned Undelivered Mail. | | 3.20 | 3.20 |
| Photocopy (80 pgs. x .10/pg.) of FLSA Case Notice and Notice of Consent Form to 20 Additional Employees with Returned Undelivered Mail for 2nd Miailing to Updated Addresses | | 8.00 | 8.00 |
| Round Trip Train Fare for Travel to Chicago for District Court Status Conference | | 7.20 | 7.20 |
| Photocopy (261 pgs. x .10/pg.) of Defendants' Interrogatories and Request for Production to Each Opt-In with Instructions Letter For Mail Service | | 26.10 | 26.10 |
| Postage Charge for Opt-In Pltf (29) Mailing of Defendants' Interrogatories and Request for Production to Each Opt-In | | 23.20 | 23.20 |
| Round Trip Train Fare to Chicago Federal District Court for Clients' Motion Hearing. | | 7.20 | 7.20 |
| Round Trip Train Fare to Chicago Federal District Court for Clients' Motion Hearing. | | 7.20 | 7.20 |
| Round Trip Train Fare for Travel to Chicago Federal District Court Status Conference | | 7.30 | 7.30 |
| Court Reporter Attendance and Transcript Fee | | 642.80 | 642.80 |
| Total Reimbursable Expenses | | | 1,137.29 |

| | |
|---|---|
| **Total** | $52,660.79 |
| **Payments/Credits** | $-3,524.79 |
| **Balance Due** | $49,136.00 |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 50 |
| **Invoice Date:** | 6/17/2009 |
| **Due Date:** | 6/17/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 4/14/09 Draft e-mail to defts' counsel forwarding client, M. Woodfork written discovery rec'd 4/10/09 and proposing 4/20 - 4/23 for court ordered settlement conference. | 0.2 | 245.00 | 49.00 |
| 4/15/09 Review defts' counsel e-mail about settlement conference availability 4/20, 4/22, 4/23 but confirming deft. I Kiswani availability . | 0.1 | 245.00 | 24.50 |
| 4/17/09 Draft settlement demand letter to defts' counsel with OSA and SCF case atty. time and cost records attachment (53 pgs.) | 0.2 | 245.00 | 49.00 |
| 4/17/09 Review R. Bryant client written discovery responses rec'd in afternoon mail. | 0.1 | 245.00 | 24.50 |
| 4/17/09 Draft e-mail to defts' counsel forwarding attached R. Bryant written discovery responses. | 0.1 | 245.00 | 24.50 |
| 4/17/09 Review defts' counsel e-mail reply asking for production of documents referred to in R. Bryant client written discovery responses. | 0.1 | 245.00 | 24.50 |
| 4/18/09 Draft reply e-mail to defts' counsel explaining method of document production differentiating between clients possessing documents and clients without documents to produce. | 0.1 | 245.00 | 24.50 |
| 4/28/09 Review defts' counsel e-mail proposing 5/6 for court ordered settlement and forwarding attached settlement demand reply letter. | 0.1 | 245.00 | 24.50 |
| 4/28/09 Open and read defts' settlement demand reply letter. | 0.1 | 245.00 | 24.50 |
| 4/29/09 Conduct Lexis based legal research to locate and review 7th Cir. caselaw concerning FSLA limitations, portal to portal act, equitable estoppel limitations relief and attorney fee v. compensation amount recovered for treatment in fee setting lodestar analysis for reply and rebuttal of defts' settlement arguments in 4/28/09 letter. | 2.8 | 245.00 | 686.00 |
| 4/29/09 Draft e-mail reply to defts' settlement reply letter rebutting each argument raised to diminish demand amount. Proposed 5/4/09 am for court ordered settlement conference based on schedule conflict on 5/6. | 0.3 | 245.00 | 73.50 |
| 5/1/09 Review defts' counsel e-mail asking if 5/4/09 still available for court ordered settlement conference. | 0.1 | 245.00 | 24.50 |
| 5/1/09 Draft reply e-mail to defts' counsel confirming 5/4/09 at 10:30 am for court ordered settlement conference at defts' counsel's office. | 0.1 | 245.00 | 24.50 |
| 5/4/09 Attend court ordered settlement conference at defts' counsel's office. Deft. I. Kiswani delayed in arrival. Compromise position conveyed to deft and counsel. No agreement reached. | 0.6 | 245.00 | 147.00 |

**Total**

**Payments/Credits**

**Balance Due**

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 50 |
| **Invoice Date:** | 6/17/2009 |
| **Due Date:** | 6/17/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 5/5/09 Draft letter to defts' counsel confirming compromise settlement position orally conveyed at 5/4/09 conference to deft and counsel. | 0.2 | 245.00 | 49.00 |
| 5/5/09 Draft e-mail to defts' counsel forwarding letter to defts' counsel confirming compromise settlement position orally conveyed at 5/4/09 conference to deft and counsel. | 0.1 | 245.00 | 24.50 |
| 5/11/09 Court appearance for scheduled status conference. Reported inability to settle case after 5/4/09 settlement conference. Court assigned pretrial order submission date of 6/1/09 | 0.5 | 245.00 | 122.50 |
| 5/11/09 Round trip train travel to Chicago for scheduled status conference. | 2 | 245.00 | 490.00 |
| 5/12/09 Review e-mail from defts' counsel reporting defts' willingness to settle for compromised amount conveyed at conference and in 5/5 letter with declination to do as a R. 68 offer of judgment. | 0.1 | 245.00 | 24.50 |
| 5/12/09 Analysis of proposed settlement agreement and release attached to defts' counsel's e-mail. | 0.2 | 245.00 | 49.00 |
| 5/12/09 Conduct Lexis based legal research to locate and review 7th Cir. caselaw addressing FSLA Sec. 216(b) attorney fee awards, need for judgment entry or consent decree for fee award determination and opinions rejecting "catalyst" theory of prevailing party attorney fee requests. | 3.1 | 245.00 | 759.50 |
| 5/12/09 Draft e-mail to defts' counsel reporting 7th Cir. case law requiring a judgment or consent decree before attorney fee can be awarded after rejection of "catalyst" theory of prevailing party attorney fee entitlement. Decline proposal to use settlement agreement. Propose alternative of defts' consent to judgment as mechanism for court judgment required by FSLA Sec. 216(b). | 0.4 | 245.00 | 98.00 |
| 5/13/09 Review reply e-mail from defts' counsel expressing agreement with proposal for court entry of consent judgment. | 0.1 | 245.00 | 24.50 |
| 5/13/09 Draft reply to defts' counsel's e-mail requesting that defts' counsel draft consent judgment with SCF fill in of judgment amounts for each client of 19 total clients returning written discovery verification of final unpaid wages amount claimed. | 0.1 | 245.00 | 24.50 |

**Total**

**Payments/Credits**

**Balance Due**

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 50 |
| **Invoice Date:** | 6/17/2009 |
| **Due Date:** | 6/17/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**
Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 5/15/09 Review defts' counsel e-mail forwarding draft release and draft stipulated judgment attachments with request that deft. A. Kiswani be voluntarily dismissed from suit. | 0.1 | 245.00 | 24.50 |
| 5/15/09 Analysis of draft release and stipulated judgment attachments to defts' counsel's e-mail. | 0.2 | 245.00 | 49.00 |
| 5/22/09 Revise draft settlement release document with input of each client's verified judgment amount (19 clients in all) and input of aggregate judgment total amount after calculation and with revision of other document provisions to carve out and except Goodman client separate Title VII claim now on appeal to 7th Ciir. | 2.8 | 245.00 | 686.00 |
| 5/22/09 Draft e-mail to defts' counsel forwarding attached revised settlement release document with explanation why judgment aggregate amount increased by $32.19. | 0.1 | 245.00 | 24.50 |
| 5/22/09 Review reply e-mail of defts' counsel about confusion with added Goodman separate claim carve out and exception language. | 0.1 | 245.00 | 24.50 |
| 5/22/09 Call with defts' counsel to explain reasoning for added Goodman separate claim carve out and exception language. | 0.2 | 245.00 | 49.00 |
| 5/22/09 Analysis of additionally revised settlement release agreement and stipulated judgment by defts' counsel with comparison to SCF revised earlier version. | 0.3 | 245.00 | 73.50 |
| 5/27/09 Review e-mail of defts' counsel and attached additionally revised settlement release agreement with removal of attorney fee and costs language to eliminate any ambiguity that attorney fee award and costs determinations are reserved for R. 54 ruling. | 0.2 | 245.00 | 49.00 |
| 5/27/09 Draft reply e-mail to defts' counsel approving current settlement release agreement document as final after removal of attorney fee and costs language from release. Asked about motion filing for entry of stipulated judgment during scheduled 6/1/09 status. | 0.1 | 245.00 | 24.50 |
| 5/27/09 File 29 client FLSA Notices of Consent to Join via ECF | 1.7 | 245.00 | 416.50 |
| 5/29/09 Draft 2nd reply e-mail to defts' counsel asking for plan on presenting motion for entry of stipulated judgment. | 0.1 | 245.00 | 24.50 |
| 5/29/09 Review reply e-mail from defts' counsel reporting joint motion for entry of stipulated judgment readiness for filing. | 0.1 | 245.00 | 24.50 |

**Total**

**Payments/Credits**

**Balance Due**

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 50 |
| **Invoice Date:** | 6/17/2009 |
| **Due Date:** | 6/17/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 5/29/09 Review reply e-mail from defts' counsel forwarding proposed joint motion for entry of stipulated judgment and reporting minor revision adding that defts reserve right to file objections to attorney fee award request. | 0.1 | 245.00 | 24.50 |
| 5/29/09 Analysis of proposed joint motion for entry of stipulated judgment and revised settlement release agreement. | 0.2 | 245.00 | 49.00 |
| 5/29/09 Conduct Lexis based legal research to locate 11th Cir. opinion cited by defts' counsel in proposed joint motion for entry of stipulated judgment. | 0.4 | 245.00 | 98.00 |
| 5/29/09 Draft reply e-mail to defts' counsel approving joint motion and revision language added. | 0.1 | 245.00 | 24.50 |
| 5/29/09 Review ECF e-mail case filling alerts (2) for joint motion for entry of stipulated judgment and motion notice for 6/4/09. | 0.1 | 245.00 | 24.50 |
| 5/29/09 Retrieve and print ECF file stamped copy of joint motion for entry of stipulated judgment and motion notice for 6/4/09. | 0.1 | 245.00 | 24.50 |
| 6/1/09 Court appearance for scheduled status and joint motion for stipulated judgment entry. Judgment order entered. | 0.5 | 245.00 | 122.50 |
| 6/1/09 Round trip train travel to Chicago for scheduled status conference and joint motion for stipulated judgment entry. | 2 | 245.00 | 490.00 |
| 6/2/09 Review ECF e-mail alerts (2) of new case filings. | 0.1 | 245.00 | 24.50 |
| 6/2/09 Retrive and copy from ECF district court 6/1/09 minute order granting joint motion for entry of stipulated judgment and magistrate minute order of referral closure. | 0.1 | 245.00 | 24.50 |
| 6/4/09 Draft client settlement letter. | 0.2 | 245.00 | 49.00 |
| 6/4/09 Prepare client settlement letter, stipulated judgment copy and settlement agreement and release copy and stamped return envelope mailing to 19 case clients. | 2.3 | 245.00 | 563.50 |
| 6/4/09 Review ECF e-mail alerts (2) of new case filings. | 0.1 | 245.00 | 24.50 |
| 6/4/09 Retrive and copy from ECF district court 6/1/09 minute order for entry of stipulated judgment and court signed stipulated judgment exhibit. | 0.1 | 245.00 | 24.50 |
| 6/16/09 Call with client, K. Hoffman | 0.1 | 245.00 | 24.50 |
| 6/16/09 Call with client, T. Murdock. | 0.1 | 245.00 | 24.50 |
| 6/15/09 Call with client, A. Willis | 0.1 | 245.00 | 24.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Steven C. Fuoco, Attorney at Law**
1055 Golf Avenue
Highland Park, IL 60035

# Invoice

| | |
|---|---|
| **Invoice #:** | 50 |
| **Invoice Date:** | 6/17/2009 |
| **Due Date:** | 6/17/2009 |
| **Project:** | Riddle v. NSA |
| **P.O. Number:** | |

**Bill To:**

Linda Riddle
1731 North Central Avenue
Chicago, IL 60639-4107

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| 6/16/09 Prepare 2nd mailing of settlement document instruction letter, stipulated judgment copy and settlement agreement and release copy for A. Willis client. | 0.2 | 245.00 | 49.00 |
| Call with client, T. Hampton | 0.1 | 245.00 | 24.50 |
| Round Trip Train Fare to Chicago for Scheduled 5/11/09 Status Conference | | 7.20 | 7.20 |
| Round Trip Train Fare to Chicago for Scheduled 6/1/09 Status Conference | | 7.20 | 7.20 |
| Photocopy of 19 Client Settlement Document Instruction Letters | | 1.90 | 1.90 |
| Postage for 19 Client Mailings of Settlement Letter, Stipulated Judgment Copy and Settlement Agreement and Release Document with Stamped Return Envelope for Client Mail Back of Signed Release Page 5 | | 22.05 | 22.05 |
| Total Reimbursable Expenses | | | 38.35 |
| April Lexis Case Legal research Charge | | 32.63 | 32.63 |
| May Lexis Case Legal research Charge | | 41.66 | 41.66 |
| Total Reimbursable Expenses | | | 74.29 |

| | |
|---|---|
| **Total** | $6,188.64 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $6,188.64 |

*postage (w class mail(2)*

*Add the Class Notice postage*

```
=====================================
          HIGHLAND PARK MPO
      HIGHLAND PARK, Illinois
             600359998
          1615400035-C .97
 04/19/2008 (800)275-8777 12:59:46 PM
=====================================
============= Sales Receipt =========
Product           Sale Unit    Final
Description        Qty Price    Price

Forever            10  $8.20   $82.00
Stamp
Booklet
                              =========
Total:                          $82.00

Paid by:
Debit Card                      $82.00
   Account #:     XXXXXXXXXXXX5590
   Approval #:    961299
   Transaction #: 593
   23903330181
   Receipt#:       002160

Order stamps at USPS.com/shop or
call 1-800-Stamp24.  Go to
USPS.com/clicknship to print
shipping labels with postage.  For
other information call
1-800-ASK-USPS.

Bill#:1000300678140
Clerk:07

All sales final on stamps and postage.
Refunds for guaranteed services only.
   Thank you for your business.
*************************************
*************************************
          PICK UP A FREE
        RECYCLING ENVELOPE
   Take an envelope to recycle your
    inkjet cartridge, cell phone or
   small electronics free of charge!
*************************************
*************************************


*************************************
*************************************
       HELP US SERVE YOU BETTER

 Go to: http://gx.gallup.com/pos

    TELL US ABOUT YOUR RECENT
       POSTAL EXPERIENCE

     YOUR OPINION COUNTS
*************************************
*************************************
```

```
=====================================
          HIGHLAND PARK MPO
      HIGHLAND PARK, Illinois
             600359998
          1615400035-0094
 04/17/2008 (800)275-8777 04:05:59 PM
=====================================
============= Sales Receipt =========
Product           Sale Unit    Final
Description        Qty Price    Price

Forever            10  $8.20   $82.00
Stamp
Booklet
                              =========
Total:                          $82.00

Paid by:
Debit Card                      $82.00
   Account #:     XXXXXXXXXXXX5590
   Approval #:    360843
   Transaction #: 536
   23903330181
   Receipt#:       002168

Order stamps at USPS.com/shop or
call 1-800-Stamp24.  Go to
USPS.com/clicknship to print
shipping labels with postage.  For
other information call
1-800-ASK-USPS.

Bill#:1000600585649
Clerk:10

All sales final on stamps and postage.
Refunds for guaranteed services only.
   Thank you for your business.
*************************************
*************************************
          PICK UP A FREE
        RECYCLING ENVELOPE
   Take an envelope to recycle your
    inkjet cartridge, cell phone or
   small electronics free of charge!
*************************************
*************************************


*************************************
*************************************
       HELP US SERVE YOU BETTER

 Go to: http://gx.gallup.com/pos

    TELL US ABOUT YOUR RECENT
       POSTAL EXPERIENCE

     YOUR OPINION COUNTS
*************************************
*************************************
```

===============================
HIGHLAND PARK MPO
HIGHLAND PARK, Illinois
600359998
1615400035-0096
04/22/2008 (800)275-8777 08:51:18 AM
===============================

======== Sales Receipt ========

| Product Description | Qty | Sale Unit Price | Final Price |
|---|---|---|---|
| Forever Stamp Booklet | 3 | $8.20 | $24.60 |

| | ========= |
|---|---|
| Total: | $24.60 |

Paid by:
Visa                              $24.60
  Account #:      XXXXXXXXXXXX5590
  Approval #:     015109
  Transaction #:  556
  23903330181

Order stamps at USPS.com/shop or
call 1-800-Stamp24. Go to
USPS.com/clicknship to print

shipping labels with postage. For
other information call
1-800-ASK-USPS.

Bill#:1000400597620
Clerk:19

All sales final on stamps and postage.
Refunds for guaranteed services only.
   Thank you for your business.
************************************
************************************
        PICK UP A FREE
      RECYCLING ENVELOPE
   Take an envelope to recycle your
   inkjet cartridge, cell phone or
   small electronics free of charge!
************************************
************************************


************************************
************************************
     HELP US SERVE YOU BETTER

Go to: http://gx.gallup.com/pos

   TELL US ABOUT YOUR RECENT

       POSTAL EXPERIENCE

     YOUR OPINION COUNTS
************************************
************************************

===============================
HIGHLAND PARK MPO
HIGHLAND PARK, Illinois
600359998
1615400035-0097
04/22/2008 (800)275-8777 09:01:03 AM
===============================

======== Sales Receipt ========

| Product Description | Qty | Sale Unit Price | Final Price |
|---|---|---|---|
| Forever Stamp Booklet | 2 | $8.20 | $16.40 |

| | ========= |
|---|---|
| Total: | $16.40 |

Paid by:
Debit Card                        $16.40
  Account #:      XXXXXXXXXXXX5590
  Approval #:     061358
  Transaction #:  598
  23903330181
  Receipt#:       002167

Order stamps at USPS.com/shop or
call 1-800-Stamp24. Go to
USPS.com/clicknship to print
shipping labels with postage. For
other information call
1-800-ASK-USPS.

Bill#:1000300680344
Clerk:07

All sales final on stamps and postage.
Refunds for guaranteed services only.
   Thank you for your business.
************************************
************************************
        PICK UP A FREE
      RECYCLING ENVELOPE
   Take an envelope to recycle your
   inkjet cartridge, cell phone or
   small electronics free of charge!
************************************
************************************


************************************
************************************
     HELP US SERVE YOU BETTER

Go to: http://gx.gallup.com/pos

   TELL US ABOUT YOUR RECENT
       POSTAL EXPERIENCE

     YOUR OPINION COUNTS
************************************
************************************

*Postage to class number for 4 catego.*

```
========================================
         HIGHLAND PARK MPO
       HIGHLAND PARK, Illinois
            600359998
          1615400035-0095
10/30/2008 (800)275-8777 11:41:44 AM
========================================
========= Sales Receipt =========
Product          Sale Unit      Final
Description      Qty Price      Price

80c              29   $0.80     $23.20
McKinley
PSA

Total:                       ==========
                                $23.20

Paid by:
MasterCard                      $23.20
  Account #:     XXXXXXXXXXXX5188
  Approval #:    04454Z
  Transaction #: 909
  23903330181

Order stamps at USPS.com/shop or
call 1-800-Stamp24.  Go to
USPS.com/clicknship to print
shipping labels with postage.  For
other information call
1-800-ASK-USPS.

Bill#:1000500314249
Clerk:08

All sales final on stamps and postage.
Refunds for guaranteed services only.
    Thank you for your business.
************************************
************************************
        PICK UP A FREE
      RECYCLING ENVELOPE
   Take an envelope to recycle your
   inkjet cartridge, cell phone or
   small electronics free of charge!
************************************
************************************


************************************
************************************
     HELP US SERVE YOU BETTER

 Go to: http://gx.gallup.com/pos

   TELL US ABOUT YOUR RECENT
       POSTAL EXPERIENCE

     YOUR OPINION COUNTS
************************************
************************************
```

```
========================================
         HIGHLAND PARK MPO
       HIGHLAND PARK, Illinois
            600359998
          1615400035-0094
04/29/2008 (800)275-8777 11:32:40 AM
========================================
========= Sales Receipt =========
Product          Sale Unit      Final
Description      Qty Pr         Price

Forever          1    $8.20     $8.20
Stamp
Booklet
Forever          1    $8.20     $8.20
Stamp
Booklet
                             ==========
Total:                          $16.40

Paid by:
Debit Card                      $16.40
  Account #:     XXXXXXXXXXXX5590
  Approval #:    862298
  Transaction #: 554
  23903330181
  Receipt#:      002195

Order stamps at USPS.com/shop or
call 1-800-Stamp24.  Go to
USPS.com/clicknship to print
shipping labels with postage.  For
other information call
1-800-ASK-USPS.

Bill#:1000600593031
Clerk:10

All sales final on stamps and postage.
Refunds for guaranteed services only.
    Thank you for your business.
************************************
************************************
        PICK UP A FREE
      RECYCLING ENVELOPE
   Take an envelope to recycle your
   inkjet cartridge, cell phone or
   small electronics free of charge!
************************************
************************************


************************************
************************************
     HELP US SERVE YOU BETTER

 Go to: http://gx.gallup.com/pos

   TELL US ABOUT YOUR RECENT
       POSTAL EXPERIENCE

     YOUR OPINION COUNTS
************************************
```

**URBANSKI REPORTING COMPANY, INC.**

**Invoice**

460 Lake Avenue
Crystal Lake, IL 60014
312-977-1777  815-356-6140        Tax ID 36-3960092

| DATE OF JOB | INVOICE # |
|---|---|
| 3/17/2009 | 5865 |

| BILL TO | SHIP TO |
|---|---|
| Law Office of Steve Fuoco<br>Mr. Steve Fuoco<br>1055 Golf Avenue<br>Highland Park, IL 60035 | |

| INVOICE DATE | DUE DATE |
|---|---|
| 4/2/09 | 4/16/2009 |

| DESCRIPTION | QUANTITY | RATE | TOTAL |
|---|---|---|---|
| Riddle v National | | | 0.00 |
| 05 C 5880 | | | |
| Dep of Ibriham Kiswani | | | |
| rptr:  Maloney | | | |
| regular delivery | | | |
| appearance | 4 | 40.00 | 160.00 |
| original | 142 | 3.40 | 482.80 |
| exhibits not attached | | | 0.00 |

Thank you for your business!

| Total | 642.80 |
|---|---|

# LexisNexis®

| ACCOUNT NUMBER |
|---|
| 1294VX |

| INVOICE NO: | INVOICE DATE |
|---|---|
| 0611321793 | 30-NOV-06 |

BILLING PERIOD 01-NOV-06 - 30-NOV-06

*INVOICE TO:*
STEVEN C FUOCO
HIGHLAND PARK IL 60035-3637

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | TOTAL BEFORE TAX | | |
| RIDDLE | $230.50 | ($151.65) | $78.85 | . . | . . | | $78.85 | . . . . | $78.85 |
| ACCOUNT TOTAL: | | | | $0.00 | $0.00 | | | $0.00 | $0.00 |



4

**LexisNexis**®

| INVOICE NO: | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 0701326001 | 31-JAN-07 | | 1294VX |

BILLING PERIOD 01-JAN-07 - 31-JAN-07

*INVOICE TO*
STEVEN C FIUCCO
HIGHLAND PARK IL 60035-3637

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| RIDDLE I | $723.50 | ($679.97) | $43.53 | | | $43.53 | | $43.53 |
| **ACCOUNT TOTAL:** | | | | $0.00 | | | $0.00 | $0.00 |



# LexisNexis®

| INVOICE NO: | INVOICE DATE | ACCOUNT NUMBER |
|---|---|---|
| 0702315779 | 28-FEB-07 | 1294VX |

BILLING PERIOD 01-FEB-07 - 28-FEB-07

*INVOICE TO:*
STEVEN C FUOCO
HIGHLAND PARK IL 60035-3637

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| ████ | ████ | ████ | ████ | - | - | ████ | - | ████ |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| RIDDLE ███ | $186.50 | ($170.51) | $15.99 | - | - | $15.99 | - | $15.99 |



4

T TOTAL:

**LexisNexis®**

| ACCOUNT NUMBER |
|---|
| 1294VX |

| INVOICE NO: | INVOICE DATE |
|---|---|
| 0703325500 | 31-MAR-07 |

BILLING PERIOD 01-MAR-07 - 31-MAR-07

INVOICE TO:
STEVEN C FUOCO
HIGHLAND PARK IL 60035-3637

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| RIDDLE | $465.50 | ($455.39) | $10.11 | | | $10.11 | | $10.11 |
| ACCOUNT TOTAL: | $11,486.00 | ($11,226.00) | $260.00 | $0.00 | $0.00 | $260.00 | $0.00 | $260.00 |

4



 LexisNexis·

| invoice no: | invoice date |
|---|---|
| 0707334844 | 31-jul-07 |

billing period 01-jul-07 - 31-jul-07

| account number |
|---|
| 1294vx |

*invoice to:*
steven c fuoco
highland park il 60035-3637

### itemization of lexisnexis online & related charges
**account summary by client**

| client | contract use | | | transactional use | | | | |
|---|---|---|---|---|---|---|---|---|
| | gross amount | adjustment | net amount | over the cap | outside contract | total before tax | tax | total charges |
|  | | | | - | - | | - | |
| | | | | - | - | | - | |
| | | | | - | - | | | |
| | | | | - | - | | - | |
| | | | | - | - | | | |
| | | | | - | - | | | |
| riddle i | $ 1,206.00 | ($ 1,140.12) | $ 65.88 | - | - | $ 65.88 | - | $ 65.88 |
| | | | | - | - | | | |
| | | | | - | - | | | |
| | | | | - | - | | | |
| | | | | $ 0.00 | $ 0.00 | | $ 0.00 | |

0-6

 LexisNexis·

| invoice no: | invoice date |
|---|---|
| 0709300457 | 30-sep-07 |

billing period 01-sep-07 - 30-sep-07

| account number |
|---|
| 1294vx |

*sub-account:*
steven c fuoco
1055 golf ave
highland park, il 60035-3637

*invoice to:*
steven c fuoco
highland park, il 60035-3637

**itemization of lexisnexis online & related charges**
**sub-account summary by client**
**sub-account number: 1294vx**



| client | contract use | | | transactional use | | | | |
|---|---|---|---|---|---|---|---|---|
| | gross amount | adjustment | net amount | over the cap | outside contract | total before tax | tax | total charges |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| riddle i | $ 619.00 | ($ 579.71) | $ 39.29 | - | - | $ 39.29 | - | $ 39.29 |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| sub account total: | | | | $ 0.00 | $ 0.00 | | $ 0.00 | |

0-8

 **LexisNexis·**

| invoice no: | invoice date |
|---|---|
| 0709300457 | 30-sep-07 |

billing period 01-sep-07 - 30-sep-07

| account number |
|---|
| 1294vx |

*sub-account:*
steven c fuoco
1055 golf ave
highland park, il 60035-3637

*invoice to:*
steven c fuoco
highland park, il 60035-3637

**itemization of lexisnexis online & related charges**
**sub-account summary by client**
**sub-account number: 1294vx**



| client | contract use | | | transactional use | | total before tax | tax | total charges |
|---|---|---|---|---|---|---|---|---|
| | gross amount | adjustment | net amount | over the cap | outside contract | | | |
| ▬ | ▬ | ▬ | ▬ | - | - | ▬ | - | ▬ |
| ▬ | ▬ | ▬ | ▬ | - | - | ▬ | - | ▬ |
| ▬ | ▬ | ▬ | ▬ | - | - | ▬ | - | ▬ |
| ▬ | ▬ | ▬ | ▬ | - | - | ▬ | - | ▬ |
| walsh | $ 231.50 | ($ 216.81) | $ 14.69 | - | - | $ 14.69 | - | $ 14.69 |
| **sub account total:** | ▬ | ▬ | ▬ | $ 0.00 | $ 0.00 | ▬ | $ 0.00 | ▬ |

0-8



| invoice no: | invoice date |
|---|---|
| 0809304571 | 30-sep-08 |

billing period 01-sep-08 - 30-sep-08

| account number |
|---|
| 1294vx |

*invoice to:*
steven c fuoco
highland park il 60035-3637

### itemization of lexisnexis online & related charges
#### account summary by client



| client | contract use | | | transactional use | | | | |
|---|---|---|---|---|---|---|---|---|
| | gross amount | adjustment | net amount | over the cap | outside contract | total before tax | tax | total charges |
| | - | | | | | | | |
| riddle i | $ 7,258.00 | ($ 6,965.97) | $ 292.03 | - | - | $ 292.03 | - | $ 292.03 |
| | - | | | - | - | | - | |
| account total: | | | | - | - | | | |
| | | | | | | | | |

0-6

 LexisNexis·

| invoice no: | invoice date |
|---|---|
| 0810278191 | 31-oct-08 |

billing period 01-oct-08 - 31-oct-08

| account number |
|---|
| 1294vx |

*invoice to:*
steven c fuoco
highland park il 60035-3637

### itemization of lexisnexis online & related charges
#### account summary by client

| client | contract use | | | transactional use | | total before tax | tax | total charges |
|---|---|---|---|---|---|---|---|---|
| | gross amount | adjustment | net amount | over the cap | outside contract | | | |
 | | - | | | - | - | | - | |
| | ▇ | | | - | - | | - | |
| riddle i | $ 1,354.00 | ($ 1,218.00) | $ 136.00 | - | - | $ 136.00 | - | $ 136.00 |
| ▇ | | | | - | - | | - | |
| account total: | ▇ | ▇ | ▇ | $ 0.00 | $ 0.00 | ▇ | $ 0.00 | ▇ |

0-6



**LexisNexis**·

| invoice no: | invoice date |
|---|---|
| 0902325613 | 28-feb-09 |

billing period 01-feb-09 - 28-feb-09

| account number |
|---|
| 1294vx |

*invoice to:*
steven c fuoco
highland park il 60035-3637

### itemization of lexisnexis online & related charges
#### account summary by client

| client | contract use | | | transactional use | | | | |
|---|---|---|---|---|---|---|---|---|
| | gross amount | adjustment | net amount | over the cap | outside contract | total before tax | tax | total charges |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| riddle i | $ 762.00 | ($ 722.05) | $ 39.95 | - | - | $ 39.95 | - | $ 39.95 |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| account total: | | | | $ 0.00 | $ 0.00 | | $ 0.00 | |

0-6

 LexisNexis·

| invoice no: | invoice date |
|---|---|
| 0904288210 | 30-apr-09 |

billing period 01-apr-09 - 30-apr-09

| account number |
|---|
| 1294vx |

*invoice to:*
steven c fuoco
highland park il 60035-3637

### itemization of lexisnexis online & related charges
#### account summary by client




| client | contract use | | | transactional use | | total before tax | tax | total charges |
|---|---|---|---|---|---|---|---|---|
| | gross amount | adjustment | net amount | over the cap | outside contract | | | |
| ▉▉▉▉▉▉▉▉▉* | - | | | - | - | | - | |
| | - | | | - | - | | - | |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| | | | | - | - | | - | |
| riddle i | $ 390.00 | ($ 357.37) | $ 32.63 | - | - | $ 32.63 | | $ 32.63 |
| | | | | - | - | | - | |
| | | | | - | - | | | |
| account total: | | | | $ 0.00 | $ 0.00 | | $ 0.00 | |

0-6



| invoice no: | invoice date |
|---|---|
| 0905305828 | 31-may-09 |

billing period 01-may-09 - 31-may-09

| account number |
|---|
| 1294vx |

*invoice to:*
steven c fuoco
highland park il 60035-3637

### itemization of lexisnexis online & related charges
**account summary by client**



| client | contract use | | | transactional use | | | | |
|---|---|---|---|---|---|---|---|---|
| | gross amount | adjustment | net amount | over the cap | outside contract | total before tax | tax | total charges |
| ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | - | - | ▓▓▓ | - | ▓▓▓ |
| ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | - | - | ▓▓▓ | - | ▓▓▓ |
| ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | - | - | ▓▓▓ | - | ▓▓▓ |
| riddle i | $ 1,284.75 | ($ 1,243.09) | $ 41.66 | - | - | $ 41.66 | - | $ 41.66 |
| ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | - | - | ▓▓▓ | - | ▓▓▓ |
| account total: | | ▓▓▓ | ▓▓▓ | $ 0.00 | $ 0.00 | | $ 0.00 | ▓▓▓ |

0-6